# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** TEXAS

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| DAYSTAR OIL & GAS CORP. | § | Case No. 08-10538 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

C. DANIEL ROBERTS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 120,183.57
*(Without deducting any secured claims)*

Assets Exempt: 0.00

Total Distributions to Claimants:  776,174.46

Claims Discharged
Without Payment:  2,131,733.19

Total Expenses of Administration:  256,938.30

3) Total gross receipts of $ 1,033,112.76  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 1,033,112.76  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 790,989.71 | $ 102,805.78 | $ 102,805.78 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 195,144.85 | 195,144.85 | 195,144.85 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 68,866.50 | 61,793.45 | 61,793.45 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 329,490.63 | 335,327.95 | 335,327.95 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 5,743,218.56 | 2,469,773.92 | 338,040.73 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 7,127,710.25 | $ 3,164,845.95 | $ 1,033,112.76 |

4) This case was originally filed under chapter 11 on  03/24/2008 , and it was converted to chapter 7 on  04/23/2009 .  The case was pending for 145 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/10/2021                     By:/s/C. DANIEL ROBERTS
                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| MULTIPLE LEASES IN MILAM COUNTY | 1123-000 | 16,745.56 |
| DYERSDALE FIELD - OIL & GAS INTEREST | 1129-000 | 452,219.00 |
| OUTTERSIDE LEASE | 1129-000 | 47,781.00 |
| HUMBLE FIELD | 1129-000 | 500,000.00 |
| LITIGATION CLAIMS FOR ADV 10-1163 | 1249-000 | 15,500.00 |
| Post-Petition Interest Deposits | 1270-000 | 867.20 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,033,112.76** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 91 | LIPPINCOTT, EDWARD S. & PETE | 4110-000 | NA | 89,500.00 | 0.00 | 0.00 |
| 90 | SAMSON LONE STAR, LLC | 4110-000 | NA | 7,751.80 | 0.00 | 0.00 |
| 45-1 | BAKER HUGHES OILFIELD OPERATIONS, I | 4120-000 | NA | 24,469.35 | 0.00 | 0.00 |
| 52 | BLACKMON, GARY | 4120-000 | NA | 95,377.43 | 102,805.78 | 102,805.78 |
| 23-2 | NABORS WELL SERVICES, LTD | 4120-000 | NA | 203,235.75 | 0.00 | 0.00 |
| 23-1 | NABORS WELL SERVICES, LTD. | 4120-000 | NA | 208,235.75 | 0.00 | 0.00 |
| 7-1 | WEATHERFORD INTERNATIONAL, INC. | 4120-000 | NA | 115,917.11 | 0.00 | 0.00 |
| 36-2 | ALDINE INDEPENDENT SCHOOL DISTRICT | 4700-000 | NA | 10,341.19 | 0.00 | 0.00 |
| 36-1 | ALDINE ISD-TAX OFFICE | 4700-000 | NA | 10,341.19 | 0.00 | 0.00 |
| 65 | BRAZORIA COUNTY TAX OFFICE | 4700-000 | NA | 937.44 | 0.00 | 0.00 |
| 66 | CLEAR CREEK INDEPENDENT SCHOOL DIST | 4700-000 | NA | 247.01 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 71 | DICKINSON INDEPENDENT SCHOOL DIST | 4700-000 | NA | 141.53 | 0.00 | 0.00 |
| 63 | HUMBLE ISD | 4700-000 | NA | 22,272.28 | 0.00 | 0.00 |
| 64 | PINE VILLAGE PUBLIC UTILITY DISTRIC | 4700-000 | NA | 1,851.08 | 0.00 | 0.00 |
| 72 | PINE VILLAGE PUBLIC UTILITY DISTRIC | 4700-000 | NA | 370.80 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 790,989.71 | $ 102,805.78 | $ 102,805.78 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:C. DANIEL ROBERTS, TRUSTEE | 2100-000 | NA | 54,243.38 | 54,243.38 | 54,243.38 |
| TRUSTEE EXPENSES:C. DANIEL ROBERTS, TRUSTEE | 2200-000 | NA | 3,021.63 | 3,021.63 | 3,021.63 |
| GEORGE ADAMS & CO. | 2300-000 | NA | 3,572.62 | 3,572.62 | 3,572.62 |
| GEORGE ADAMS & COMPANY INSURANCE AG | 2300-000 | NA | 772.19 | 772.19 | 772.19 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 678.57 | 678.57 | 678.57 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Union Bank | 2600-000 | NA | 14,440.07 | 14,440.07 | 14,440.07 |
| U.S. TRUSTEE | 2950-000 | NA | 2,275.00 | 2,275.00 | 2,275.00 |
| SMITH PETROLEUM CO. | 2990-000 | NA | 46,730.04 | 46,730.04 | 46,730.04 |
| TEXAS WORKFORCE COMMISSION | 2990-000 | NA | 423.90 | 423.90 | 423.90 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):C DANIEL ROBERTS & ASSOCIATES | 3110-000 | NA | 46,125.00 | 46,125.00 | 46,125.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):C DANIEL ROBERTS & ASSOCIATES | 3120-000 | NA | 1,341.24 | 1,341.24 | 1,341.24 |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):HOHMANN TAUBE, & SUMMERS LLP | 3210-000 | NA | 19,691.00 | 19,691.00 | 19,691.00 |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):HOHMANN TAUBE, & SUMMERS LLP | 3220-000 | NA | 1,830.21 | 1,830.21 | 1,830.21 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 195,144.85 | $ 195,144.85 | $ 195,144.85 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARTINEC, WINN, VICKERS & MCELROY, | 6210-160 | NA | 41,145.90 | 41,145.90 | 41,145.90 |
| HOHMANN, TAUBE & SUMMERS, L.L.P. | 6700-140 | NA | 20,344.25 | 20,344.25 | 20,344.25 |
| MARTINEC, WINN, VICKERS & MCELROY, | 6710-000 | NA | 7,073.05 | 0.00 | 0.00 |
| HOHMANN TAUBE, & SUMMERS LLP | 6710-150 | NA | 303.30 | 303.30 | 303.30 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 68,866.50 | $ 61,793.45 | $ 61,793.45 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHRISTINA OUSLEY LARREA | 5300-000 | NA | 0.00 | 6,717.82 | 6,717.82 |
| 84 | PAUL COTHRAN | 5300-000 | NA | 6,717.82 | 6,717.82 | 6,717.82 |
| | RICHARD SCOTT MILLARD | 5300-000 | NA | 6,717.82 | 6,717.82 | 6,717.82 |
| 000005B | INTERNAL REVENUE SERVICE | 5800-000 | NA | 274,880.50 | 274,000.00 | 274,000.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5-5A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 24,815.16 | 24,815.16 | 24,815.16 |
| AUTO1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 5,157.46 | 5,157.46 | 5,157.46 |
| AUTO2 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 5,157.46 | 5,157.46 | 5,157.46 |
| AUTO3 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 5,157.46 | 5,157.46 | 5,157.46 |
| AUTO1 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | 295.65 | 295.65 | 295.65 |
| AUTO2 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | 295.65 | 295.65 | 295.65 |
| AUTO3 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | 295.65 | 295.65 | 295.65 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 329,490.63 | $ 335,327.95 | $ 335,327.95 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | ACME C/O DAVID FROCK | 7100-000 | NA | 18,161.00 | 18,161.00 | 4,024.90 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 60 | ACME TRUCK LINE, INC. | 7100-000 | NA | 18,161.10 | 0.00 | 0.00 |
| 59 | AKIN GUMP STRAUSS HAUER & FELD LLP | 7100-000 | NA | 27,694.53 | 27,694.53 | 6,137.75 |
| 45-2 | BAKER HUGHES OILFIELD OPERATIONS LL | 7100-000 | NA | 24,469.35 | 24,469.35 | 5,422.98 |
| 100 | BAKER HUGHES OILFIELD OPERATIONS, I | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 18 | BARRASSO USDIN KUPPERMAN FREEMAN & | 7100-000 | NA | 14,405.67 | 14,405.67 | 3,192.63 |
| 43 | BEVAN HOLDINGS LLC | 7100-000 | NA | 16,200.00 | 16,200.00 | 3,590.29 |
| 81 | BEVAN HOLDINGS LLC | 7100-000 | NA | 17,000.00 | 0.00 | 0.00 |
| 55 | BRIDGE CAPITAL CORP. | 7100-000 | NA | 45,418.00 | 45,418.00 | 10,065.68 |
| 54 | BROEMER & ASSOCIATES LLC | 7100-000 | NA | 16,507.54 | 0.00 | 0.00 |
| 33 | CANAM ENERGY SERVICES, LP | 7100-000 | NA | 9,318.29 | 9,318.29 | 2,065.15 |
| 86 | CC FORBES, LP | 7100-000 | NA | 1,908.15 | 1,908.15 | 422.89 |
| 46 | COT OIL TOOL, INC. | 7100-000 | NA | 41,477.64 | 41,477.64 | 9,192.40 |
| 82 | COT OIL TOOL, INC. | 7100-000 | NA | 21,297.64 | 21,297.64 | 4,720.05 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | DOWNING WELLHEAD, INC. | 7100-000 | NA | 7,543.76 | 7,543.76 | 1,671.87 |
| 73 | ECO MUD DISPOSAL | 7100-000 | NA | 19,468.80 | 0.00 | 0.00 |
| 16 | FINKE, DENNIS | 7100-000 | NA | 25,000.00 | 25,000.00 | 5,540.57 |
| 48-1 | FRANK & SUSAN GRANDE | 7100-000 | NA | 231,971.35 | 0.00 | 0.00 |
| 3 | GARNER ENVIRONMENTAL SER., INC. | 7100-000 | NA | 8,000.00 | 8,000.00 | 1,772.98 |
| 47 | GEOTAPE, LTD | 7100-000 | NA | 1,421.34 | 1,421.34 | 315.00 |
| 41 | GRAY WIRELINE SERVICE, INC. | 7100-000 | NA | 5,875.00 | 5,875.00 | 1,302.04 |
| 58 | GREYWOLF ENERGY, LLC | 7100-000 | NA | 108,373.83 | 108,373.83 | 24,018.16 |
| 5-1 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 512,567.44 | 0.00 | 0.00 |
| 5-2 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 372,772.36 | 0.00 | 0.00 |
| 5-3 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 370,895.84 | 0.00 | 0.00 |
| 5-4 | INTERNAL REVENUE SERVICE | 7100-000 | NA | 274,880.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | JM PARTNERS LLC | 7100-000 | NA | 19,468.80 | 19,468.80 | 4,314.74 |
| 35 | KELLY SERVICES INC. | 7100-000 | NA | 5,519.29 | 5,519.29 | 1,223.20 |
| 57 | KIRK HYDROCARBONS INC. D/B/A KIRK H | 7100-000 | NA | 228,835.73 | 0.00 | 0.00 |
| 29-3 | KIRK HYDROCARBONS, LLC | 7100-000 | NA | 37,500.00 | 0.00 | 0.00 |
| 31-1 | KIRK PARTNERS | 7100-000 | NA | 228,835.73 | 0.00 | 0.00 |
| 49 | LAURENCE "TRIP" ALLEN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 76 | LIBERTY PIONEER ENERGY SOURCE | 7100-000 | NA | 164,323.99 | 164,323.99 | 36,418.01 |
| 56 | METAIRE INVESTMENT GROUP LLC | 7100-000 | NA | 88,765.87 | 0.00 | 0.00 |
| 74 | MILLER ENVIRONMENTAL SERVICES, INC. | 7100-000 | NA | 31,279.45 | 31,279.45 | 6,932.25 |
| 2 | MINE SERVICES, LTD. | 7100-000 | NA | 2,746.57 | 2,746.57 | 608.70 |
| 24 | MOCKBEE CONTROLS SYSTEMS | 7100-000 | NA | 21,062.86 | 21,062.86 | 4,668.02 |
| 20 | MW RENTALS & SERVICES, INC. | 7100-000 | NA | 4,894.10 | 4,894.10 | 1,084.65 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OFFICE DEPOT | 7100-000 | NA | 1,688.53 | 1,688.53 | 374.22 |
| 6-1 | PIONEER OILFIEL | 7100-000 | NA | 6,205.80 | 0.00 | 0.00 |
| 6-2 | PIONEER OILFIELD TRUCKING, INC. | 7100-000 | NA | 4,705.80 | 4,705.80 | 1,042.91 |
| 50 | PIONEER WELL SERVICES LLC | 7100-000 | NA | 6,566.11 | 6,566.11 | 1,455.21 |
| 38 | PITNEY BOWES INC | 7100-000 | NA | 2,481.71 | 2,481.71 | 550.01 |
| 61 | PITNEY BOWES INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 62 | PITNEY BOWES INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 79 | POWER CHOKES LP | 7100-000 | NA | 35,495.46 | 35,495.46 | 7,866.61 |
| 17 | PRECISION DRAFTING SERVICES | 7100-000 | NA | 1,428.99 | 0.00 | 0.00 |
| 28 | ROD & TUBING SERVICES, LLC | 7100-000 | NA | 19,723.29 | 19,723.29 | 4,371.14 |
| 31-2 | RON KIRKPATRICK SR,, KIRK | 7100-000 | NA | 228,835.73 | 0.00 | 0.00 |
| 29-1 | RON KIRKPATRICK SR. | 7100-000 | NA | 37,500.00 | 0.00 | 0.00 |
| 30-2 | RON KIRKPATRICK SR. KIRK | 7100-000 | NA | 228,835.73 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 29-2 | RON KIRKPATRICK SR., KIRK HYDROCARB | 7100-000 | NA | 228,835.73 | 0.00 | 0.00 |
| 30-1 | RON KIRKPATRICK, SR. | 7100-000 | NA | 106,261.69 | 0.00 | 0.00 |
| 40 | RYAN SERVICES, INC. | 7100-000 | NA | 1,614.72 | 1,614.72 | 357.86 |
| 44 | SEISMIC EXCHANGE, INC. | 7100-000 | NA | 80,575.11 | 80,575.11 | 17,857.31 |
| 19 | SMITH INTERNATIONAL, INC. | 7100-000 | NA | 14,580.71 | 0.00 | 0.00 |
| 25 | STINGER WELLHEAD PROTECTION, INC. | 7100-000 | NA | 2,798.00 | 0.00 | 0.00 |
| 48-2 | SUSAN AND FRANK GRANDE | 7100-000 | NA | 206,333.29 | 206,333.29 | 45,728.24 |
| 87 | TEXAS ENERGY C/O NISIMBLAT & BASART | 7100-000 | NA | 7,819.11 | 7,819.11 | 1,732.90 |
| 89 | TEXAS ENERGY C/O NISIMBLAT & BASART | 7100-000 | NA | 8,547.70 | 8,547.70 | 1,894.37 |
| 27 | THOMAS ENERGY SERVICES, INC. | 7100-000 | NA | 122,924.30 | 122,924.30 | 27,242.87 |
| 10 | TOP NOTCH ENERGY SER., INC. | 7100-000 | NA | 11,903.17 | 11,903.17 | 2,638.02 |
| 21 | TRINITY STORAGE SERVICES, LP | 7100-000 | NA | 27,481.00 | 27,481.00 | 6,090.43 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 51 | URBAN SURVEYING, INC. | 7100-000 | NA | 2,375.76 | 2,375.76 | 526.52 |
| 39 | VIBRATION TECHNOLOGY, INC. | 7100-000 | NA | 20,000.00 | 20,000.00 | 4,432.47 |
| 8 | WAGNER'S FISHING & OILFIELD SERVIC | 7100-000 | NA | 17,000.00 | 17,000.00 | 3,767.59 |
| 7-2 | WEATHERFORD INTERNATIONAL, INC | 7100-000 | NA | 115,917.11 | 115,917.11 | 25,689.92 |
| 37 | AMERICAN PUMPING & TRUCKING | 7100-001 | NA | 1,980.00 | 1,980.00 | 438.81 |
| 85 | AMERICAN PUMPING & TRUCKING | 7100-001 | NA | 1,980.00 | 1,980.00 | 438.81 |
| 88 | BROEMER AND ASSOCIATES | 7100-001 | NA | 11,446.46 | 11,446.46 | 2,536.80 |
| 4 | CHUCK'S OILFIELD SERVICE, LLC | 7100-001 | NA | 689.01 | 689.01 | 152.71 |
| 12 | CIT TECHNOLOGY FINANCING SERVICES, | 7100-001 | NA | 35,072.48 | 35,072.48 | 7,772.88 |
| 77 | DAHILL INDUSTRIES | 7100-001 | NA | 500.13 | 500.13 | 110.84 |
| 53 | DAVIS ORETSKY PC | 7100-001 | NA | 21,531.72 | 21,531.72 | 4,771.93 |
| 26 | DECKER, SAM | 7100-001 | NA | 18,900.00 | 18,900.00 | 4,188.68 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | DELL FINANCIAL SERVICES, L.P. | 7100-001 | NA | 461.06 | 461.06 | 102.18 |
| 42 | E.L. FARMER & COMPANY | 7100-001 | NA | 901.25 | 901.25 | 199.74 |
| 22 | GRACE TRUCKING | 7100-001 | NA | 1,181.25 | 1,181.25 | 261.79 |
| 75 | GRACE TRUCKING | 7100-001 | NA | 1,181.25 | 1,181.25 | 261.79 |
| 69 | IMPLICIT MONITORING SOLUTIONS, LP | 7100-001 | NA | 3,750.00 | 3,750.00 | 831.08 |
| 5-5B | INTERNAL REVENUE SERVICE | 7100-001 | NA | 62,794.74 | 62,794.74 | 13,916.78 |
| 78 | P & L RENTALS | 7100-001 | NA | 8,126.75 | 8,126.75 | 1,801.08 |
| 32 | PRODUCTION ENHANCEMENT TECHNOLOGY, | 7100-001 | NA | 15,355.50 | 15,355.50 | 3,403.13 |
| 15 | SMITH INTERNATIONAL, INC. | 7100-001 | NA | 14,580.71 | 14,580.71 | 3,231.43 |
| 14 | STRAIGHT LINE C/O ODEN & JONES | 7100-001 | NA | 5,851.22 | 5,851.22 | 1,296.76 |
| 94 | CHRIS JAMES D/B/A GREYWOLF ENEGERGY | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 95 | DAVID HEAUSZER DBA MCHEAUSZER GAS & | 7200-000 | NA | 150,000.00 | 150,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 96 | EQUITABLE OIL & GAS | 7200-000 | NA | 337,500.00 | 337,500.00 | 0.00 |
| 97 | JOHN & DAVONNA MURRIN DBA MURRINS D | 7200-000 | NA | 202,500.00 | 202,500.00 | 0.00 |
| 98 | JOHN & DAVONNA MURRIN DBA MURRINS D | 7200-000 | NA | 202,500.00 | 202,500.00 | 0.00 |
| 99 | LAURENCE ALLEN, III DBA DEAD DINOSO | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 92 | RUSSELL RAINEY | 7200-000 | NA | 22,500.00 | 22,500.00 | 0.00 |
| 93 | TOWER OF THE HILLS, L.P. | 7200-000 | NA | 29,478.96 | 29,478.96 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 5,743,218.56 | $ 2,469,773.92 | $ 338,040.73 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 1

Exhibit 8

| Case No: | 08-10538 | TMD | Judge: TONY M. DAVIS | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|---|---|

Case Name: DAYSTAR OIL & GAS CORP.

Date Filed (f) or Converted (c): 04/23/09 (c)

341(a) Meeting Date: 05/28/09

For Period Ending: 03/10/21

Claims Bar Date: 09/14/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH AND DEPOSITS | 30,921.82 | 30,921.82 | | 0.00 | FA |
| 2. SECURITY DEPOSITS | 5,516.75 | 5,516.75 | | 0.00 | FA |
| 3. CLAIM VS CITY OF HOUSTON | Unknown | 0.00 | | 0.00 | FA |
| 4. COUNTERCLAIM VS JAMES BIVESN AND TRITON FUNDING | Unknown | 0.00 | | 0.00 | FA |
| 5. COUNTERCLAIM VS MATARIE INVESTMENT GROUP | Unknown | 0.00 | | 0.00 | FA |
| 6. RIGHTS UNDER ASSIGNMENT OF OIL & GAS LEASE | Unknown | 0.00 | | 0.00 | FA |
| 7. WEBSITE WWW.DAYSTAROILANDGAS.COM | 0.00 | 0.00 | | 0.00 | FA |
| 8. 2004 GMC YUKON | 8,500.00 | 8,500.00 | | 0.00 | FA |
| 9. OFFICE EQUIPMENT, SUPPLIES | 5,245.00 | 5,245.00 | | 0.00 | FA |
| 10. MACHINERY, FIXTURES, EQUIPMENT | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 11. PIPELINE SEGMENT DYERDALE FIELD IN HARRIS COUNTY, TX | 20,000.00 | 20,000.00 | | 0.00 | FA |
| 12. DYERSDALE FIELD - OIL & GAS INTEREST | 1,056,846.00 | 0.00 | | 452,219.00 | FA |
| 13. ARMISTEAD #2 | Unknown | 0.00 | | 0.00 | FA |
| 14. OUTTERSIDE LEASE 50% W.I. | 47,781.00 | 47,781.00 | | 47,781.00 | FA |
| 15. LINDSEY #1, ORANGE COUNTY 6.24% W.I. | Unknown | 0.00 | | 0.00 | FA |
| 16. HUMBLE FIELD 63% W.I. | 4,757,465.00 | 0.00 | | 500,000.00 | FA |
| 17. MULTIPLE LEASES IN MILAM COUNTY 9000 ACRES | 2,250,000.00 | 0.00 | | 16,745.56 | FA |
| 18. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 867.20 | FA |
| 19. LITIGATION CLAIMS FOR ADV 10-1163 (u) | 0.00 | 15,500.00 | | 15,500.00 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)  $8,232,275.57   $183,464.57   $1,033,112.76   $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

LIQUIDATED OIL, GAS AND MINERAL INTERESTS AND SOLD REAL ESTATE.
SPECIAL COUNSEL INVESTIGATED POTENTIAL CAUSES OF ACTION.
ADVERSARY FILED BY CO-INVESTOR AGAINST ESTATE AND JOINT INTEREST OWNERS IN OIL AND GAS DEVELOPMENTS.
SPECIAL COUNSEL OBTAINED DISMISSAL OF SAME.  TRUSTEE SOLD CAUSES OF ACTION.
2/24/14 TEXAS SUPREME COURT DENIED MOTION FOR REHEARING ON DENIAL OF PETITION FOR REVIEW, THEREFORE MAJORITY OPINION OF THE FOURTEENTH COURT OF APPEALS WHICH REVERSED THE JUDGMENT OF THE TRIAL COURT IN DEBTOR'S (AND OTHERS') FAVOR AND RENDERED A TAKE NOTHING JUDGMENT STANDS.
3/15/14 CLAIMS REVIEW COMPLETED.
6/26/14 COUNSEL IN CIY OF HOUSTON LITIGATION FILED WRIT OF CERTIORARI WITH US SUPREME COURT.
7/14/14 TRUSTEE  TO REVIEW CONFIRMED PLAN AND PROOFS OF CLAIM TO CALCULATE AMOUNTS DUE TO CHAPTER 11

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit 8

| | | |
|---|---|---|
| Case No: | 08-10538     TMD   Judge: TONY M. DAVIS | Trustee Name:   C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | Date Filed (f) or Converted (c):   04/23/09 (c) |
| | | 341(a) Meeting Date:   05/28/09 |
| | | Claims Bar Date:   09/14/09 |

ADMINISTATIVE CLAIMANTS

9/15/14  TRUSTEE TO PREPARE MOTION FOR INTERIM DISTRIBUTION TO CHAPTER 11 ADMINISTRATIVE AND PRIORITY CLAIMANTS.

10/15/14  TRUSTEE TO OBJECT TO SECURED CLAIM OF CREDITOR BASED ON CREDITOR'S FAILURE TO ABIDE BY TERMS OF CONFIRMED CHAPTER 11 PLAN.  DISTRIBUTION TO ADMINISTRATIVE AND PRIORITY CLAIMANTS TO OCCUR AFTER RESOLUTION OF CLAIM OBJECTION.

10/22/14 - PETITION TO US SUPREME COURT FOR HALT OF CERTIORARI  DENIED

10/27/14  US SUPREME COURT DENIED WRIT OF CERTIORARI; LITIGATION WITH CITY OF HOUSTON CONCLUDED.

5/11/15 - REVIEWING PRIORITY WAGE CLAIMS  OF INSIDERS REPRESENTS DUANE BRESSEN.  TRUSTEE TO CONSIDER FILING MOTION FOR INTERIM DISTRIBUTION TO WAGE CLAIMANTS

6/15/15 - CONFIRMED ALL SECURED CLAIMS HAVE BEEN PAID; TRUSTEE TO FILE OBJECTION (OR ADVERSARY) TO RESOLVE CLAIM  OF TRIP ALLEN ET AL FOR THEIR BREACH OF TERMS OF AFFIRMED PLAN; TRUSTEE TO FILE OJECTION TO CLAIM OF GREYWOLF.

8/24/15  OBTAINED ORDER FOR AUTHORITY TO PAY WAGE CLAIMS;  ONE WAGE CLAIMANT IS DECEASED. TELEPHONE CONFERENCE WITH VALERIE WINGER REGARDING NEED TO FILE MOTION AND OBTAIN ORDER TO PAY SUCCESSOR TO WAGE CLAIMANT.

10/1/15  DRAFTING CLAIM OBJECTION AND ADVERSARY

4/13/16 - TELEPHONE CONFERENCE AND EMAIL EXCHANGE WITH COUNSEL FOR GREYWOLF REGARDING CLAIM OBJECTION

4/25/16  FILED OBJECTION TO CLAIM OF GREYWOLF

6/7/16  ORDER ENTERED ON CLAIM OBJECTION

7/26/16  MOTION TO AMEND ORDER ON DISTRIBUTION TO PRIORITY CREDITOR CHRISTINA LARREA

8/1/16  AMENDED MOTION RE; PRIORITY CREDITOR CHRISTINA LARREA

8/30/16  ORDER ALLOWING MOTION TO AMEND

9/15/16  COUNSEL PREPARING FEE APPLICATION

4/5/17  CONFERENCE WITH CREDITOR, CHRIS JAMES CONFIRMING REMAINING CLIAM OBJECTIONS WHICH NEED TO BE FILED

4/30/17  COMPLETED CLAIM OBJECTIONS

5/29/17  FILED 12 CLAIM OBJECTIONS

6/19/17  RESPONSE TO CLAIM OBJECTION FILED; WILL REQUIRE HEARING

6/27/17  REVIEWED ORDERS ON 11 CLAIM OBJECTIONS.  HEARING ON REMAINING OBJECTION SET FOR 7/18/17

7/14/17  HEARING RESET FOR 8/15/17

7/26/17  FILED 9 MORE CLAIM OBJECTIONS

8/22/17  ORDERS ENTERED ON CLAIM OBJECTIONS.  FINAL FEE APPLICATION FILED BY COUNSEL

9/18/17  ORDER APPROVING FEE APPLICATION

9/28/17  FILED 2 MORE CLAIM OBJECTIONS.  OBTAINED WITHDRAWAL OF THIRD.  READY TO FILE TFR WHEN ORDERS ENTERED.

Initial Projected Date of Final Report (TFR): 05/28/10          Current Projected Date of Final Report (TFR): 10/31/17

FORM 2

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2777 Money Market - Interest Bearing |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/18/09 | 17 | LIVE OAK OPERATING AND PRODUCTION 9442 CAPITAL OF TEXAS HWY. NORTH ARBORETUM PLAZA ONE, STE 500 AUSTIN, TX 78759 | OIL & GAS INCOME | 1123-000 | 16,745.56 | | 16,745.56 |
| 11/30/09 | 18 | Union Bank | Interest Rate 0.150 | 1270-000 | 0.75 | | 16,746.31 |
| 12/31/09 | 18 | Union Bank | Interest Rate 0.150 | 1270-000 | 2.11 | | 16,748.42 |
| 01/29/10 | 18 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | 1.37 | | 16,749.79 |
| 02/12/10 | 12 | NOXXE OIL AND GAS, LLC 402 GINGHAM HOUSTON, TX 77024 | OIL AND GAS INTERESTS | 1129-000 | 250,000.00 | | 266,749.79 |
| 02/12/10 | * NOTE * | MUNSCH HARD KOPF & HARR, PC 3800 LINCOLN PLAZA 500 AKARD STREET DALLAS, TX 75201-6659 | OIL AND GAS INTERESTS * NOTE * Properties 12, 14, 16 | 1129-000 | 750,000.00 | | 1,016,749.79 |
| 02/26/10 | 18 | Union Bank | Interest Rate 0.150 | 1270-000 | 42.59 | | 1,016,792.38 |
| 03/31/10 | 18 | Union Bank | Interest Rate 0.150 | 1270-000 | 137.87 | | 1,016,930.25 |
| 04/13/10 | 000101 | GEORGE ADAMS & CO. INS AGENCY 4501 CARTWRIGHT, STE 402 MISSOURI CITY, TX 77459 | Bond Payments | 2300-000 | | 1,113.33 | 1,015,816.92 |
| 04/30/10 | 18 | Union Bank | Interest Rate 0.150 | 1270-000 | 125.32 | | 1,015,942.24 |
| 05/17/10 | 000102 | GARY BLACKMON 1833 PRESTON WAY CORCORAN, CA 93212-2100 | PAYMENT OF SECURED CLAIM PER ORDER OF 5/14/10, including interest of $7,428.35 | 4120-000 | | 102,805.78 | 913,136.46 |
| 05/28/10 | 18 | Union Bank | Interest Rate 0.100 | 1270-000 | 79.30 | | 913,215.76 |
| 06/30/10 | 18 | Union Bank | Interest Rate 0.100 | 1270-000 | 82.57 | | 913,298.33 |
| 07/30/10 | 18 | Union Bank | Interest Rate 0.100 | 1270-000 | 86.32 | | 913,384.65 |
| 08/06/10 | 18 | Union Bank | INTEREST REC'D FROM BANK | 1270-000 | -11.26 | | 913,373.39 |
| 08/31/10 | 18 | Union Bank | Interest Rate 0.100 | 1270-000 | 80.06 | | 913,453.45 |

Page Subtotals 1,017,372.56 103,919.11

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |

| | |
|---|---|
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2777  Money Market - Interest Bearing |

| | |
|---|---|
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/10 | 18 | Union Bank | Interest Rate  0.100 | 1270-000 | 75.06 | | 913,528.51 |
| 10/29/10 | 18 | Union Bank | Interest Rate  0.100 | 1270-000 | 72.56 | | 913,601.07 |
| 11/30/10 | 18 | Union Bank | Interest Rate  0.050 | 1270-000 | 42.54 | | 913,643.61 |
| 12/31/10 | 18 | Union Bank | Interest Rate  0.050 | 1270-000 | 38.78 | | 913,682.39 |
| 01/31/11 | 18 | Union Bank | Interest Rate  0.000 | 1270-000 | 11.26 | | 913,693.65 |
| 03/16/11 | 000103 | INTERNAL REVENUE SERVICE 76-0519639 DISTRICT COUNSEL OFFICE 300 E. 8TH ST., ROOM 601 AUSTIN, TX 78701 | IRS PRIORITY TAX PAYMENT PER ORDER OF 3/15/11 PER ORDER OF 3/15/11 | 5800-000 | | 274,000.00 | 639,693.65 |
| 04/04/11 | 000104 | GEORGE ADAMS & CO. INS AGENCY 4501 CARTWRIGHT, STE 402 MISSOURI CITY, TX 77459 | Bond Payments | 2300-000 | | 1,112.46 | 638,581.19 |
| 08/09/11 | 000105 | SMITH PETROLEUM CO. ATTN:  DON REYNOLDS 23119 HAMPTON FOREST LANE SPRING, TX 77389 | PAYMENT OF ADMINISTRATIVE EXPENSE PER ORDER OF 7/25/11 PER ORDER OF 7/25/11 | 2990-000 | | 46,730.04 | 591,851.15 |
| 09/26/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,494.65 | 590,356.50 |
| 10/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,452.86 | 588,903.64 |
| 11/25/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,450.40 | 587,453.24 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,445.48 | 586,007.76 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,443.02 | 584,564.74 |
| 02/27/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,438.11 | 583,126.63 |
| 03/26/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,435.65 | 581,690.98 |
| 04/03/12 | 000106 | GEORGE ADAMS & COMPANY INSURANCE AGENCY 4501 CARTWRIGHT ROAD, STE 402 MISSOURI CITY, TX 77459 | BOND PAYMENTS | 2300-000 | | 772.19 | 580,918.79 |
| 04/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,430.73 | 579,488.06 |

Page Subtotals  240.20  334,205.59

Ver: 22.02b

FORM 2

Page: 3

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-10538 -TMD
Case Name: DAYSTAR OIL & GAS CORP.

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Trustee Name: C. DANIEL ROBERTS
Bank Name: Union Bank
Account Number / CD #: *******2777 Money Market - Interest Bearing

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,425.81 | 578,062.25 |
| 06/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 1,423.36 | 576,638.89 |
| 12/17/12 | | Transfer to Acct #*******6821 | Bank Funds Transfer | 9999-000 | | 21,521.21 | 555,117.68 |
| 04/05/13 | 000107 | GEORGE ADAMS & CO. INS AGENCY 4501 CARTWRIGHT, STE 402 MISSOURI CITY, TX 77459 | BOND PAYMENTS | 2300-000 | | 711.61 | 554,406.07 |
| 04/08/14 | 000108 | GEORGE ADAMS & CO. INS AGENCY 4501 CARTWRIGHT, STE 402 MISSOURI CITY, TX 77459 | Bond Payments | 2300-000 | | 635.22 | 553,770.85 |
| 05/04/15 | 000109 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND AMOUNT # 016017995 | 2300-000 | | 343.20 | 553,427.65 |
| 09/16/15 | | Transfer to Acct #*******6821 | Bank Funds Transfer | 9999-000 | | 32,850.00 | 520,577.65 |
| 11/12/15 | | Transfer to Acct #*******6821 | Bank Funds Transfer | 9999-000 | | 10,950.00 | 509,627.65 |
| 03/09/16 | 000110 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PAYMENTS | 2300-000 | | 238.65 | 509,389.00 |
| 03/06/17 | 000111 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond Payments | 2300-000 | | 96.72 | 509,292.28 |
| 09/20/17 | 000112 | C Daniel Roberts & Associates, PC 1602 E Cesar Chavez Austin, Texas 78702 | ATTY FOR TRUSTEE FEES (TRUS. FIRM) PER ORDER OF 9/18/17 | 3110-000 | | 46,125.00 | 463,167.28 |
| 09/20/17 | 000113 | C Daniel Roberts & Associates, PC 1602 E Cesar Chavez Austin, Texas 78702 | ATTY FOR TRUSTEE EXP (TRUS. FIRM) PER ORDER OF 9/18/17 | 3120-000 | | 1,341.24 | 461,826.04 |

Page Subtotals: 0.00    117,662.02

Ver: 22.02b

FORM 2

Page: 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |
| | |
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******2777 Money Market - Interest Bearing |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/01/17 | | Transfer to Acct #*******6821 | Bank Funds Transfer | 9999-000 | | 461,826.04 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,017,612.76 | 1,017,612.76 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 527,147.25 | |
| Subtotal | 1,017,612.76 | 490,465.51 | |
| Less: Payments to Debtors | | 0.00 | |
| Net | 1,017,612.76 | 490,465.51 | |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 461,826.04 |

Ver: 22.02b

FORM 2

Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-10538 -TMD | |
| Case Name: | DAYSTAR OIL & GAS CORP. | |

| | | |
|---|---|---|
| Trustee Name: | C. DANIEL ROBERTS | |
| Bank Name: | Union Bank | |
| Account Number / CD #: | *******6821  Checking - Non Interest | |

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 11/28/12 | 19 | APRIL D. COTHRAN<br>PAUL T. COTHRAN<br>651 N US HWY 183, STE 335-55<br>LEANDER, TX 78641 | SETTLEMENT OF ADV 10-1163 | 1249-000 | 500.00 | | 500.00 |
| 11/28/12 | 19 | APRIL D. COTHRAN<br>PAUL T. COTHRAN<br>651 N US HWY 183, STE 335-55<br>LEANDER, TX 78641 | SETTLEMENT OF ADV 10-1163 | 1249-000 | 15,000.00 | | 15,500.00 |
| 12/17/12 | | Transfer from Acct #*******2777 | Bank Funds Transfer | 9999-000 | 21,521.21 | | 37,021.21 |
| 12/17/12 | 001001 | HOHMANN TAUBE, & SUMMERS LLP<br>100 CONGRESS AVE, 18TH FLOOR<br>AUSTIN, TX 78701 | Attorney for Trustee Fees (Other)<br>PER ORDER OF 12/14/12<br>PER ORDER OF 12/14/12 | 3210-000 | | 19,691.00 | 17,330.21 |
| 12/17/12 | 001002 | HOHMANN TAUBE, & SUMMERS LLP<br>100 CONGRESS AVE, 18TH FLOOR<br>AUSTIN, TX 78701 | Attorney for Trustee Exp (Other)<br>PER ORDER OF 12/14/12<br>PER ORDER OF 12/14/12 | 3220-000 | | 1,830.21 | 15,500.00 |
| 09/16/15 | | Transfer from Acct #*******2777 | Bank Funds Transfer | 9999-000 | 32,850.00 | | 48,350.00 |
| * 09/18/15 | 001003 | RICHARD MILLARD<br>1327 SAXONY<br>HOUSTON, TX 77058 | Wages 507(a)(3) - PRIORITY CREDITOR<br>PER ORDER OF 8/24/15 | 5300-003 | | 10,950.00 | 37,400.00 |
| * 09/21/15 | 001003 | RICHARD MILLARD<br>1327 SAXONY<br>HOUSTON, TX 77058 | Wages 507(a)(3) - PRIORITY CREDITOR | 5300-003 | | -10,950.00 | 48,350.00 |
| * 09/21/15 | 001004 | RICHARD MILLARD<br>1327 SAXONY<br>HOUSTON, TX 77058 | Wages 507(a)(3) - PRIORITY CREDITOR<br>PER ORDER OF 8/24/15 | 5300-003 | | 10,950.00 | 37,400.00 |
| * 10/05/15 | 001004 | RICHARD MILLARD<br>1327 SAXONY<br>HOUSTON, TX 77058 | Wages 507(a)(3) - PRIORITY CREDITOR<br>INCORRECT DEDUCTIONS | 5300-003 | | -10,950.00 | 48,350.00 |
| * 10/05/15 | 001005 | RICHARD MILLARD | PRIORITY CLAIM | 5300-003 | | 10,950.00 | 37,400.00 |
| | | | Page Subtotals | | 69,871.21 | 32,471.21 | |

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 23)*

Ver: 22.02b

FORM 2

Page: 6

**Exhibit 9**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-10538 -TMD | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6821 Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | | |
| For Period Ending: | 03/10/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/15/15 | 001005 | 1327 SAXONY<br>HOUSTON, TX 77058<br>RICHARD MILLARD<br>1327 SAXONY<br>HOUSTON, TX 77058 | PER ORDER OF 8/24/15<br><br>PRIORITY CLAIM | 5300-003 | | -10,950.00 | 48,350.00 |
| * 10/15/15 | 001006 | C . DANIEL ROBERTS, TRUSTEE<br>1602 EAST CESAR CHAVEZ<br>AUSTIN TX 78702 | Chapter 7 Compensation/Fees | 2100-003 | | 54,243.38 | -5,893.38 |
| * 10/15/15 | 001006 | C . DANIEL ROBERTS, TRUSTEE<br>1602 EAST CESAR CHAVEZ<br>AUSTIN TX 78702 | Chapter 7 Compensation/Fees<br>INCORRECT PAYEE | 2100-003 | | -54,243.38 | 48,350.00 |
| * 10/15/15 | 001007 | C . DANIEL ROBERTS, TRUSTEE<br>1602 EAST CESAR CHAVEZ<br>AUSTIN TX 78702 | Chapter 7 Expenses | 2200-003 | | 1,887.19 | 46,462.81 |
| * 10/15/15 | 001007 | C . DANIEL ROBERTS, TRUSTEE<br>1602 EAST CESAR CHAVEZ<br>AUSTIN TX 78702 | Chapter 7 Expenses<br>INCORRECT PAYEE | 2200-003 | | -1,887.19 | 48,350.00 |
| 10/15/15 | 001008 | RICHARD SCOTT MILLARD<br>1327 SAXONY LANE<br>NASSAU BAY, TX 77058-0000 | PRIORITY WAGE CLAIM<br>PAID PER ORDER OF 8/24/15 | 5300-000 | | 6,717.82 | 41,632.18 |
| 10/15/15 | 001009 | INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILEDELPHIA, PA 19101-7317 | SOCIAL SECURITY | 5800-000 | | 837.68 | 40,794.50 |
| 10/15/15 | 001010 | INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILEDELPHIA, PA 19101-7317 | MATCHING SOCIAL SECURITY | 5800-000 | | 837.68 | 39,956.82 |
| 10/15/15 | 001011 | INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILEDELPHIA, PA 19101-7317 | FEDERAL INCOME TAX | 5800-000 | | 3,394.50 | 36,562.32 |
| 10/15/15 | 001012 | INTERNAL REVENUE SERVICE | MATCHING FEDERAL UNEMPLOYMENT | 5800-000 | | 87.60 | 36,474.72 |

| | | | | Page Subtotals | 0.00 | 925.28 | |

Ver: 22.02b

FORM 2

Page: 7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-10538 -TMD | |
| Case Name: | DAYSTAR OIL & GAS CORP. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/15/15 | 001013 | PO BOX 7317 PHILEDELPHIA, PA 19101-7317 TEXAS WORKFORCE COMMISSION ATTN  STEVE RILEY TAX DEPT BANKRUPTCY RM 556A AUSTIN TX 78778-0001 | MATCHING TX STATE UNEMPLOYMENT | 5800-000 | | 295.65 | 36,179.07 |
| 11/12/15 | | Transfer from Acct #*******2777 | Bank Funds Transfer | 9999-000 | 10,950.00 | | 47,129.07 |
| 11/13/15 | 001014 | PAUL COTHRAN 7004 TRADEWIND VIEW JONESTOWN, TX 78645 | Claim 000084, Payment 100.00% Wages 507(a)(3) - PRIORITY CREDITOR PRIORITY WAGE CLAIM PAID PER ORDER OF 7/24/15 | 5300-000 | | 6,717.82 | 40,411.25 |
| * 11/13/15 | 001015 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | SOCIAL SECURITY | 5300-004 | | 837.68 | 39,573.57 |
| * 11/13/15 | 001016 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | MATCHING SOCIAL SECURITY | 5800-004 | | 837.68 | 38,735.89 |
| * 11/13/15 | 001017 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | FEDERAL INCOME TAX | 5300-004 | | 3,394.50 | 35,341.39 |
| * 11/13/15 | 001018 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | MATCHING FEDERAL UNEMPLOYMENT | 5800-003 | | 87.60 | 35,253.79 |
| * 11/13/15 | 001019 | TEXAS WORKFORCE COMMISSION ATTN  STEVE RILEY TAX DEPT BANKRUPTCY RM 556A AUSTIN TX 78778-0001 | MATCHING TX STATE UNEMPLOYMENT | 5800-004 | | 295.65 | 34,958.14 |
| 10/28/16 | 001020 | CHRISTINA LARREA 208 EXPLORER LAKEWAY, TX 78734 | Wages 507(a)(3) - PRIORITY CREDITOR PER ORDER OF 8/29/16 | 5300-000 | | 6,717.82 | 28,240.32 |

| | | |
|---|---|---|
| Page Subtotals | 10,950.00 | 19,184.40 |

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-10538 -TMD | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6821 Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/01/17 | | Transfer from Acct #*******2777 | Bank Funds Transfer | 9999-000 | 461,826.04 | | 490,066.36 |
| * 11/15/17 | 001018 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | MATCHING FEDERAL UNEMPLOYMENT | 5800-003 | | -87.60 | 490,153.96 |
| * 11/16/17 | 001015 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | Stop Payment Reversal SA | 5300-004 | | -837.68 | 490,991.64 |
| * 11/16/17 | 001016 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | Stop Payment Reversal SA | 5800-004 | | -837.68 | 491,829.32 |
| * 11/16/17 | 001017 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | Stop Payment Reversal REVERSED ABD STOP PAY | 5300-004 | | -3,394.50 | 495,223.82 |
| * 11/16/17 | 001019 | TEXAS WORKFORCE COMMISSION ATTN STEVE RILEY TAX DEPT BANKRUPTCY RM 556A AUSTIN TX 78778-0001 | Stop Payment Reversal SA | 5800-004 | | -295.65 | 495,519.47 |
| * 01/19/18 | 001021 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | SOCIAL SECURITY | 5300-003 | | 837.68 | 494,681.79 |
| * 01/19/18 | 001022 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | MATCHING SOCIAL SECURITY | 5800-003 | | 837.68 | 493,844.11 |
| * 01/19/18 | 001023 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | FEDERAL INCOME TAX | 5300-003 | | 3,394.50 | 490,449.61 |
| * 01/19/18 | 001024 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | MATCHING FEDERAL UNEMPLOYMENT | 5800-003 | | 87.60 | 490,362.01 |
| * 01/19/18 | 001025 | TEXAS WORKFORCE COMMISSION | MATCHING TX STATE UNEMPLOYMENT | 5800-003 | | 295.65 | 490,066.36 |

Page Subtotals 461,826.04 0.00

Ver: 22.02b

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

FORM 2

Page: 9

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-10538 -TMD | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6821 Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/19/18 | 001026 | ATTN STEVE RILEY TAX DEPT<br>BANKRUPTCY RM 556A<br>AUSTIN TX 78778-0001<br>C . DANIEL ROBERTS, TRUSTEE<br>1602 EAST CESAR CHAVEZ<br>AUSTIN TX 78702 | Chapter 7 Compensation/Fees | 2100-003 | | 54,243.38 | 435,822.98 |
| * 01/19/18 | 001027 | C . DANIEL ROBERTS, TRUSTEE<br>1602 EAST CESAR CHAVEZ<br>AUSTIN TX 78702 | Chapter 7 Expenses | 2200-003 | | 3,021.63 | 432,801.35 |
| * 01/19/18 | 001028 | U.S. TRUSTEE<br>903 SAN JACINTO BLVD., ROOM 230<br>AUSTIN, TX 78701 | Claim 70, Payment 100.00%<br>U. S. TRUSTEE QUARTERLY FEES | 2950-003 | | 2,275.00 | 430,526.35 |
| * 01/19/18 | 001029 | MARTINEC, WINN, VICKERS & MCELROY, P.C.<br>611 S. CONGRESS AVE., SUITE 450<br>AUSTIN, TEXAS 78704 | Attorney for D-I-P Fees (Chapter 11 | 6210-163 | | 41,145.90 | 389,380.45 |
| * 01/19/18 | 001030 | HOHMANN, TAUBE & SUMMERS, L.L.P.<br>100 CONGRESS AVENUE, SUITE 1800<br>AUSTIN, TEXAS 78701 | Attorney for Creditor's Committee F | 6700-143 | | 20,344.25 | 369,036.20 |
| * 01/19/18 | 001031 | HOHMANN, TAUBE & SUMMERS, L.L.P.<br>100 CONGRESS AVENUE, SUITE 1800<br>AUSTIN, TEXAS 78701 | Attorney for Creditor's Committee E | 6710-153 | | 303.30 | 368,732.90 |
| * 01/19/18 | 001032 | TEXAS WORKFORCE COMMISSION<br>REGULATORY INTEGRITY DIVISION-SAU<br>101 E 15TH ST RM 556<br>AUSTIN, TX 78778-0001 | Claim 80, Payment 100.00%<br>UNEMPLOYMENT TAXES<br>ADMINISTRATIVE EXPENSE | 2990-003 | | 423.90 | 368,309.00 |
| * 01/19/18 | 001033 | INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Claim 5-5A, Payment 100.00% | 5800-003 | | 24,815.16 | 343,493.84 |
| * 01/19/18 | 001034 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | 3,394.50 | 340,099.34 |
| * 01/19/18 | 001035 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | 837.68 | 339,261.66 |

| | | Page Subtotals | 0.00 | 150,804.70 | |

Ver: 22.02b

UST Form 101-7-TDR (10/1/2010) (Page: 27)

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |

| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |

| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/19/18 | 001036 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | 837.68 | 338,423.98 |
| * 01/19/18 | 001037 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | 295.65 | 338,128.33 |
| * 01/19/18 | 001038 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | 87.60 | 338,040.73 |
| * 01/19/18 | 001039 | OFFICE DEPOT<br>2200 OLD GERMANTOWN RD.<br>DELRAY BEACH, FL 33445 | Claim 1, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>42072934 | 7100-003 | | 365.21 | 337,675.52 |
| * 01/19/18 | 001040 | TOP NOTCH ENERGY SER., INC.<br>P.O. BOX 4964<br>CORPUS CHRISTI, TX 78469 | Claim 10, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>INV 3006 | 7100-003 | | 2,574.50 | 335,101.02 |
| * 01/19/18 | 001041 | ECO MUD DISPOSAL<br>20822/20823<br>P.O. BOX 2502<br>CORPUS CHRISTI, TX 78403-2502 | Claim 11, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>1123 | 7100-003 | | 4,210.85 | 330,890.17 |
| * 01/19/18 | 001042 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E. SONTERRA BLVD., #240<br>SAN ANTONIO, TX 78258 | Claim 12, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>910-0063130-000 | 7100-003 | | 7,585.73 | 323,304.44 |
| * 01/19/18 | 001043 | DELL FINANCIAL SERVICES, L.P.<br>COLLECTIONS/CONSUMER BANKRUPTCY<br>12234B NORTH I-35<br>AUSTIN, TEXAS 78753-1705 | Claim 13, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>501-6883807-005 | 7100-003 | | 99.72 | 323,204.72 |
| * 01/19/18 | 001044 | STRAIGHT LINE C/O ODEN & JONES<br>71 N. WRIGHT<br>ALICE, TX 78332 | Claim 14, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>JUDGMENT | 7100-003 | | 1,265.55 | 321,939.17 |
| * 01/19/18 | 001045 | SMITH INTERNATIONAL, INC.<br>C/O KEVIN EVONT BOWENS<br>1212 GUADALUPE STREET, SUITE 104<br>AUSTIN, TX 78701 | Claim 15, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 3,153.62 | 318,785.55 |
| * 01/19/18 | 001046 | FINKE, DENNIS<br>1630 SOUTHEASTERN AVE. | Claim 16, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 5,407.18 | 313,378.37 |

| | | Page Subtotals | | | 0.00 | 25,883.29 | |

Ver: 22.02b

FORM 2

Page: 11

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-10538 -TMD | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6821 Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SIOUX FALLS, SD 57103 | | | | | |
| * 01/19/18 | 001047 | BARRASSO USDIN KUPPERMAN FREEMAN & SARVER LLC C/O STEVEN H.KUPPERMAN 909 POYDRAS STREET, STE 2400 NEW ORLEANS, LA 70112 | Claim 18, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 3,115.76 | 310,262.61 |
| * 01/19/18 | 001048 | MINE SERVICES, LTD. P.O. BOX 32 ROCKDALE, TX 76567 | Claim 2, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 1535 | 7100-003 | | 594.05 | 309,668.56 |
| * 01/19/18 | 001049 | MW RENTALS & SERVICES, INC. 4002 US HWY 59 NORTH VICTORIA, TX 77905 | Claim 20, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 1,058.53 | 308,610.03 |
| * 01/19/18 | 001050 | TRINITY STORAGE SERVICES, LP ATTENTION: DIEGO RUBIO 6300 BRIDGE POINT PARKWAY BUILDING TWO, SUITE 210 AUSTIN, TEXAS 78730 | Claim 21, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS DAY001 | 7100-003 | | 5,943.79 | 302,666.24 |
| * 01/19/18 | 001051 | GRACE TRUCKING 4140 P.O. BOX 457 BUFFALO, TX 75831 | Claim 22, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 4140 | 7100-003 | | 255.49 | 302,410.75 |
| * 01/19/18 | 001052 | MOCKBEE CONTROLS SYSTEMS 3502 TEXAS AVE TEXAS CITY, TX 77590 | Claim 24, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 8706 | 7100-003 | | 4,555.63 | 297,855.12 |
| * 01/19/18 | 001053 | DECKER, SAM 1509 SKIP TYLER CEDAR PARK, TX 78613 | Claim 26, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 5660 | 7100-003 | | 4,087.83 | 293,767.29 |
| * 01/19/18 | 001054 | THOMAS ENERGY SERVICES, INC. C/O LISA C. FANCHER FRITZ, BYRNE, HEAD & HARRISON, PLLC | Claim 27, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS JUDGMENT | 7100-003 | | 26,586.96 | 267,180.33 |

Page Subtotals     0.00     46,198.04

Ver: 22.02b

FORM 2

Page: 12

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |

| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821 Checking - Non Interest |

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 221 West Sixth Street, Suite 960 Austin, Texas 78701 | | | | | |
| * 01/19/18 | 001055 | ROD & TUBING SERVICES, LLC P.O. BOX 4824 BRYAN, TX 77805-4824 | Claim 28, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 4,265.90 | 262,914.43 |
| * 01/19/18 | 001056 | GARNER ENVIRONMENTAL SER., INC. 1717 W. 13TH STREET DEER PARK, TX 77536 | Claim 3, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS JUDGMENT | 7100-003 | | 1,730.30 | 261,184.13 |
| * 01/19/18 | 001057 | PRODUCTION ENHANCEMENT TECHNOLOGY, L.L.C ROBERT J. NAUDIN, JR. COATS/ROSE 3 GREENWAY PLAZA, STE. 2000 HOUSTON, TX 77046-0307 | Claim 32, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 0017 | 7100-003 | | 3,321.20 | 257,862.93 |
| * 01/19/18 | 001058 | CANAM ENERGY SERVICES, LP P.O. BOX 27326 HOUSTON, TX 77227-7326 | Claim 33, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 2,015.43 | 255,847.50 |
| * 01/19/18 | 001059 | ACME C/O DAVID FROCK 2550 NORTH LOOP WEST #260 HOUSTON, TX 77092 | Claim 34, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 3,927.99 | 251,919.51 |
| * 01/19/18 | 001060 | KELLY SERVICES INC. 999 W BIG BEAVER ROAD TROY, MI 48084 | Claim 35, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 238852 | 7100-003 | | 1,193.75 | 250,725.76 |
| * 01/19/18 | 001061 | AMERICAN PUMPING & TRUCKING P.O. BOX 112 VICTORIA, TX 77902 | Claim 37, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 4436 | 7100-003 | | 428.25 | 250,297.51 |
| * 01/19/18 | 001062 | PITNEY BOWES INC 27 WATERVIEW DR SHELTON CT 06484 | Claim 38, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 8000-9090-0124-5716 | 7100-003 | | 536.76 | 249,760.75 |
| * 01/19/18 | 001063 | VIBRATION TECHNOLOGY, INC. | Claim 39, Payment 21.63% | 7100-003 | | 4,325.75 | 245,435.00 |

Page Subtotals       0.00       21,745.33

Ver: 22.02b

FORM 2

Page: 13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-10538  -TMD | |
| Case Name: | DAYSTAR OIL & GAS CORP. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5916 PAYSPHERE CIRCLE CHICAGO, IL 60674 | PAYMENTS TO UNSECURED CREDITORS 0396 | | | | |
| * 01/19/18 | 001064 | CHUCK'S OILFIELD SERVICE, LLC P.O. BOX 26 CALDWELL, TX 77836 | Claim 4, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 8040 | 7100-003 | | 149.02 | 245,285.98 |
| * 01/19/18 | 001065 | RYAN SERVICES, INC. P.O. BOX 348 EL CAMPO, TX 77437 | Claim 40, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 349.24 | 244,936.74 |
| * 01/19/18 | 001066 | GRAY WIRELINE SERVICE, INC. 1400 EVERMAN PKWY STE 149 FT.WORTH, TX 76140 | Claim 41, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 1,270.69 | 243,666.05 |
| * 01/19/18 | 001067 | E.L. FARMER & COMPANY C/O JEFFREY F. THOMASON 3800 E. 42ND ST., SUITE 409 ODESSA, TX 79762 | Claim 42, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 194.93 | 243,471.12 |
| * 01/19/18 | 001068 | BEVAN HOLDINGS LLC ATTN: ERIK T. BEVAN 1372 E. BARTLETT WAY CHANDLER, AZ 85249 | Claim 43, Payment 21.63% | 7100-003 | | 3,503.85 | 239,967.27 |
| * 01/19/18 | 001069 | SEISMIC EXCHANGE, INC. 11050 CAPITAL PARK DRIVE HOUSTON, TX 77041 | Claim 44, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 6609 | 7100-003 | | 17,427.37 | 222,539.90 |
| * 01/19/18 | 001070 | BAKER HUGHES OILFIELD OPERATIONS LLC SUCCESSOR BY CONVERSION TO BAKER HUGHES OILFIELD OPERATIONS, INC C/O WILLIAM SUDELA 2727 ALLEN PARKWAY, SUITE 1700 HOUSTON, TX 77019 | Claim 45-2, Payment 21.63% | 7100-003 | | 5,292.41 | 217,247.49 |
| * 01/19/18 | 001071 | COT OIL TOOL, INC. P.O. BOX 1619 | Claim 46, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 8,971.08 | 208,276.41 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 37,158.59 |

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

FORM 2

Page: 14

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |

| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821 Checking - Non Interest |

| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GIDDINGS, TX 78942 | 9639 | | | | |
| * 01/19/18 | 001072 | GEOTAPE, LTD<br>ATTN: DAN HAHN<br>11050 CAPITAL PARK DRIVE, SUITE 100<br>HOUSTON, TX 77041 | Claim 47, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>2377 | 7100-003 | | 307.42 | 207,968.99 |
| * 01/19/18 | 001073 | SUSAN AND FRANK GRANDE<br>3807 EMERALD LAKE DRIVE<br>MISSOURI CITY, TX 77459 | Claim 48-2, Payment 21.63% | 7100-003 | | 44,627.26 | 163,341.73 |
| * 01/19/18 | 001074 | INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Claim 5-5B, Payment 21.63% | 7100-003 | | 13,581.70 | 149,760.03 |
| * 01/19/18 | 001075 | PIONEER WELL SERVICES LLC<br>C/O MR.RICHARD J. REESE<br>1415 LOUISIANA STE 3000<br>HOUSTON,TX 77002 | Claim 50, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 1,420.17 | 148,339.86 |
| * 01/19/18 | 001076 | URBAN SURVEYING, INC.<br>C/O JEROME A. BROWN<br>BROWN & ASSOCIATES<br>P. O. BOX 1667<br>VICTORIA, TX 77902 | Claim 51, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 513.85 | 147,826.01 |
| * 01/19/18 | 001077 | DAVIS ORETSKY PC<br>ANDREW ORETSKY<br>5341 MCCULLOCH CIRCLE<br>HOUSTON, TX 77002 | Claim 53, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>9910 | 7100-003 | | 4,657.04 | 143,168.97 |
| * 01/19/18 | 001078 | BRIDGE CAPITAL CORP.<br>2365 RICE, STE. 201<br>HOUSTON, TX 77005 | Claim 55, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 9,823.33 | 133,345.64 |
| * 01/19/18 | 001079 | GREYWOLF ENERGY, LLC<br>210 LEE BARTON, #216<br>AUSTIN, TX 78704 | Claim 58, Payment 21.63% | 7100-003 | | 23,439.88 | 109,905.76 |

Page Subtotals     0.00     98,370.65

Ver: 22.02b

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 15

Exhibit 9

| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |

| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821 Checking - Non Interest |

| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/19/18 | 001080 | AKIN GUMP STRAUSS HAUER & FELD LLP PAUL R. BESSETTE 300 W. 6TH, SUITE 2100 AUSTIN, TX 78701 | Claim 59, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 6858 | 7100-003 | | 5,989.97 | 103,915.79 |
| * 01/19/18 | 001081 | PIONEER OILFIELD TRUCKING, INC. C/O GARLAND SANDHOP P.O. BOX 2387 VICTORIA, TX 77902-2387 | Claim 6-2, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS CIV2-13,464 | 7100-003 | | 1,017.80 | 102,897.99 |
| * 01/19/18 | 001082 | ACME TRUCK LINE, INC. P.O. BOX 415000 NASHVILLE, TN 37241-5000 | Claim 60, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 5183 | 7100-003 | | 3,928.02 | 98,969.97 |
| * 01/19/18 | 001083 | IMPLICIT MONITORING SOLUTIONS, LP D/B/A METRIX P.O. BOX 816005 DALLAS, TX 75381 | Claim 69, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 698 | 7100-003 | | 811.08 | 98,158.89 |
| * 01/19/18 | 001084 | WEATHERFORD INTERNATIONAL, INC C/O EDWARD L ROTHBERG 11 GREENWAY PLAZA, SUITE 1400 HOUSTON, TEXAS 77046 | Claim 7-2, Payment 21.63% | 7100-003 | | 25,071.39 | 73,087.50 |
| * 01/19/18 | 001085 | ECO MUD DISPOSAL 20822/20823 P.O. BOX 2502 CORPUS CHRISTI, TX 78403-2502 | Claim 73, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 1123 | 7100-003 | | 4,210.85 | 68,876.65 |
| * 01/19/18 | 001086 | MILLER ENVIRONMENTAL SERVICES, INC. #44508 P.O. BOX 5233 CORPUS CHRISTI, TX 78465 | Claim 74, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 6,765.35 | 62,111.30 |
| * 01/19/18 | 001087 | GRACE TRUCKING P.O. BOX 457 BUFFALO, TX 75831 | Claim 75, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 4140 | 7100-003 | | 255.49 | 61,855.81 |

| | Page Subtotals | | 0.00 | 48,049.95 |

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

FORM 2

Page: 16

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-10538 -TMD | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6821  Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | | |
| For Period Ending: | 03/10/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/19/18 | 001088 | LIBERTY PIONEER ENERGY SOURCE<br>ATTN: KIMBALL HODGES<br>1411 E. 840 NORTH<br>OREM, UT 84097 | Claim 76, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>JUDGMENT | 7100-003 | | 35,541.18 | 26,314.63 |
| * | 01/19/18 | 001089 | DAHILL INDUSTRIES<br>655 RICHLAND HILLS DR. SUITE 125<br>SAN ANTONIO,TX 78245 | Claim 77, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>G793 | 7100-003 | | 108.17 | 26,206.46 |
| * | 01/19/18 | 001090 | P & L RENTALS<br>P.O. BOX 2090<br>PALESTINE, TX 75802 | Claim 78, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 1,757.72 | 24,448.74 |
| * | 01/19/18 | 001091 | POWER CHOKES LP<br>10815 HUFFMEISTER RD<br>CYPRESS, TX 77429 | Claim 79, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>6756 | 7100-003 | | 7,677.22 | 16,771.52 |
| | 01/19/18 | 001092 | WAGNER'S FISHING & OILFIELD SERVICES<br>& SUPPLY, INC.<br>P.O. BOX 90253<br>HOUSTON, TX 77290-0253 | Claim 8, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>7748 | 7100-003 | | 3,676.88 | 13,094.64 |
| * | 01/19/18 | 001093 | COT OIL TOOL, INC.<br>P.O. BOX 1619<br>GIDDINGS, TX 78942 | Claim 82, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>YO01 | 7100-003 | | 4,606.41 | 8,488.23 |
| * | 01/19/18 | 001094 | AMERICAN PUMPING & TRUCKING<br>P.O. BOX 16006<br>PHOENIX, AZ 85011 | Claim 85, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>4436 | 7100-003 | | 428.25 | 8,059.98 |
| * | 01/19/18 | 001095 | CC FORBES, LP<br>ATTN: JOHN CRISP<br>P.O. BOX 250<br>ALICE, TX 78333 | Claim 86, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 412.71 | 7,647.27 |
| * | 01/19/18 | 001096 | TEXAS ENERGY C/O NISIMBLAT & BASART<br>P.O. BOX 4154<br>ALICE, TX 78333 | Claim 87, Payment 21.63% | 7100-003 | | 1,691.17 | 5,956.10 |

| | | | Page Subtotals | | 0.00 | 55,899.71 | |

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

FORM 2

Page:  17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |

| | |
|---|---|
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/19/18 | 001097 | BROEMER AND ASSOCIATES 2918 BAGBY HOUSTON, TX 77006 | Claim 88, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS I017 | 7100-003 | | 2,475.72 | 3,480.38 |
| * 01/19/18 | 001098 | TEXAS ENERGY C/O NISIMBLAT & BASART P.O. BOX 4154 ALICE, TX 78333 | Claim 89, Payment 21.63% | 7100-003 | | 1,848.76 | 1,631.62 |
| * 01/19/18 | 001099 | DOWNING WELLHEAD, INC. 8528 S.W. 2ND ST. OKLAHOMA CITY, OK 73128 | Claim 9, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 3060 | 7100-003 | | 1,631.62 | 0.00 |
| * 01/23/18 | 001021 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | SOCIAL SECURITY | 5300-003 | | -837.68 | 837.68 |
| * 01/23/18 | 001022 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | MATCHING SOCIAL SECURITY | 5800-003 | | -837.68 | 1,675.36 |
| * 01/23/18 | 001023 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | FEDERAL INCOME TAX | 5300-003 | | -3,394.50 | 5,069.86 |
| * 01/23/18 | 001024 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILEDELPHIA, PA 19101-7317 | MATCHING FEDERAL UNEMPLOYMENT | 5800-003 | | -87.60 | 5,157.46 |
| * 01/23/18 | 001025 | TEXAS WORKFORCE COMMISSION ATTN  STEVE RILEY TAX DEPT BANKRUPTCY RM 556A AUSTIN TX 78778-0001 | MATCHING TX STATE UNEMPLOYMENT | 5800-003 | | -295.65 | 5,453.11 |
| * 01/23/18 | 001026 | C . DANIEL ROBERTS, TRUSTEE 1602 EAST CESAR CHAVEZ AUSTIN TX 78702 | Chapter 7 Compensation/Fees | 2100-003 | | -54,243.38 | 59,696.49 |
| * 01/23/18 | 001027 | C . DANIEL ROBERTS, TRUSTEE 1602 EAST CESAR CHAVEZ | Chapter 7 Expenses | 2200-003 | | -3,021.63 | 62,718.12 |

|  | | | Page Subtotals | | 0.00 | -56,762.02 | |

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 35)*

FORM 2

Page: 18

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:          08-10538 -TMD
Case Name:     DAYSTAR OIL & GAS CORP.

Trustee Name:        C. DANIEL ROBERTS
Bank Name:           Union Bank
Account Number / CD #:     *******6821  Checking - Non Interest

Taxpayer ID No:   *******9639
For Period Ending:   03/10/21

Blanket Bond (per case limit):   $  5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | AUSTIN TX 78702 | | | | | |
| * 01/23/18 | 001028 | U.S. TRUSTEE 903 SAN JACINTO BLVD., ROOM 230 AUSTIN, TX 78701 | Claim 70, Payment 100.00% | 2950-003 | | -2,275.00 | 64,993.12 |
| * 01/23/18 | 001029 | MARTINEC, WINN, VICKERS & MCELROY, P.C. 611 S. CONGRESS AVE., SUITE 450 AUSTIN, TEXAS 78704 | Attorney for D-I-P Fees (Chapter 11 | 6210-163 | | -41,145.90 | 106,139.02 |
| * 01/23/18 | 001030 | HOHMANN, TAUBE & SUMMERS, L.L.P. 100 CONGRESS AVENUE, SUITE 1800 AUSTIN, TEXAS 78701 | Attorney for Creditor's Committee F | 6700-143 | | -20,344.25 | 126,483.27 |
| * 01/23/18 | 001031 | HOHMANN, TAUBE & SUMMERS, L.L.P. 100 CONGRESS AVENUE, SUITE 1800 AUSTIN, TEXAS 78701 | Attorney for Creditor's Committee E | 6710-153 | | -303.30 | 126,786.57 |
| * 01/23/18 | 001032 | TEXAS WORKFORCE COMMISSION REGULATORY INTEGRITY DIVISION-SAU 101 E 15TH ST RM 556 AUSTIN, TX 78778-0001 | Claim 80, Payment 100.00% | 2990-003 | | -423.90 | 127,210.47 |
| * 01/23/18 | 001033 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILADELPHIA, PA 19101-7317 | Claim 5-5A, Payment 100.00% | 5800-003 | | -24,815.16 | 152,025.63 |
| * 01/23/18 | 001034 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | -3,394.50 | 155,420.13 |
| * 01/23/18 | 001035 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | -837.68 | 156,257.81 |
| * 01/23/18 | 001036 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | -837.68 | 157,095.49 |
| * 01/23/18 | 001037 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | -295.65 | 157,391.14 |
| * 01/23/18 | 001038 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-003 | | -87.60 | 157,478.74 |
| * 01/23/18 | 001039 | OFFICE DEPOT 2200 OLD GERMANTOWN RD. DELRAY BEACH, FL 33445 | Claim 1, Payment 21.63% | 7100-003 | | -365.21 | 157,843.95 |
| * 01/23/18 | 001040 | TOP NOTCH ENERGY SER., INC. | Claim 10, Payment 21.63% | 7100-003 | | -2,574.50 | 160,418.45 |

Page Subtotals          0.00          -97,700.33

Ver: 22.02b

FORM 2

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |
| | |
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/23/18 | 001041 | P.O. BOX 4964 CORPUS CHRISTI, TX 78469 ECO MUD DISPOSAL 20822/20823 | Claim 11, Payment 21.63% | 7100-003 | | -4,210.85 | 164,629.30 |
| * 01/23/18 | 001042 | P.O. BOX 2502 CORPUS CHRISTI, TX 78403-2502 CIT TECHNOLOGY FINANCING SERVICES, INC. BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E. SONTERRA BLVD., #240 SAN ANTONIO, TX 78258 | Claim 12, Payment 21.63% | 7100-003 | | -7,585.73 | 172,215.03 |
| * 01/23/18 | 001043 | DELL FINANCIAL SERVICES, L.P. COLLECTIONS/CONSUMER BANKRUPTCY 12234B NORTH I-35 AUSTIN, TEXAS 78753-1705 | Claim 13, Payment 21.63% | 7100-003 | | -99.72 | 172,314.75 |
| * 01/23/18 | 001044 | STRAIGHT LINE C/O ODEN & JONES 71 N. WRIGHT ALICE, TX 78332 | Claim 14, Payment 21.63% | 7100-003 | | -1,265.55 | 173,580.30 |
| * 01/23/18 | 001045 | SMITH INTERNATIONAL, INC. C/O KEVIN EVONT BOWENS 1212 GUADALUPE STREET, SUITE 104 AUSTIN, TX 78701 | Claim 15, Payment 21.63% | 7100-003 | | -3,153.62 | 176,733.92 |
| * 01/23/18 | 001046 | FINKE, DENNIS 1630 SOUTHEASTERN AVE. SIOUX FALLS, SD 57103 | Claim 16, Payment 21.63% | 7100-003 | | -5,407.18 | 182,141.10 |
| * 01/23/18 | 001047 | BARRASSO USDIN KUPPERMAN FREEMAN & SARVER LLC C/O STEVEN H.KUPPERMAN 909 POYDRAS STREET, STE 2400 NEW ORLEANS, LA 70112 | Claim 18, Payment 21.63% | 7100-003 | | -3,115.76 | 185,256.86 |
| * 01/23/18 | 001048 | MINE SERVICES, LTD. | Claim 2, Payment 21.63% | 7100-003 | | -594.05 | 185,850.91 |

Page Subtotals        0.00        -25,432.46

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 37)*

FORM 2

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-10538 -TMD | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6821  Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | | |
| For Period Ending: | 03/10/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/23/18 | 001049 | P.O. BOX 32<br>ROCKDALE, TX 76567<br>MW RENTALS & SERVICES, INC.<br>4002 US HWY 59 NORTH<br>VICTORIA, TX 77905 | Claim 20, Payment 21.63% | 7100-003 | | -1,058.53 | 186,909.44 |
| * 01/23/18 | 001050 | TRINITY STORAGE SERVICES, LP<br>ATTENTION: DIEGO RUBIO<br>6300 BRIDGE POINT PARKWAY<br>BUILDING TWO, SUITE 210<br>AUSTIN, TEXAS 78730 | Claim 21, Payment 21.63% | 7100-003 | | -5,943.79 | 192,853.23 |
| * 01/23/18 | 001051 | GRACE TRUCKING<br>4140<br>P.O. BOX 457<br>BUFFALO, TX 75831 | Claim 22, Payment 21.63% | 7100-003 | | -255.49 | 193,108.72 |
| * 01/24/18 | 001052 | MOCKBEE CONTROLS SYSTEMS<br>3502 TEXAS AVE<br>TEXAS CITY, TX 77590 | Claim 24, Payment 21.63% | 7100-003 | | -4,555.63 | 197,664.35 |
| * 01/24/18 | 001053 | DECKER, SAM<br>1509 SKIP TYLER<br>CEDAR PARK, TX 78613 | Claim 26, Payment 21.63% | 7100-003 | | -4,087.83 | 201,752.18 |
| * 01/24/18 | 001054 | THOMAS ENERGY SERVICES, INC.<br>C/O LISA C. FANCHER<br>FRITZ, BYRNE, HEAD & HARRISON, PLLC<br>221 West Sixth Street, Suite 960<br>Austin, Texas 78701 | Claim 27, Payment 21.63% | 7100-003 | | -26,586.96 | 228,339.14 |
| * 01/24/18 | 001055 | ROD & TUBING SERVICES, LLC<br>P.O. BOX 4824<br>BRYAN, TX 77805-4824 | Claim 28, Payment 21.63% | 7100-003 | | -4,265.90 | 232,605.04 |
| * 01/24/18 | 001056 | GARNER ENVIRONMENTAL SER., INC.<br>1717 W. 13TH STREET | Claim 3, Payment 21.63% | 7100-003 | | -1,730.30 | 234,335.34 |

Page Subtotals        0.00        -48,484.43

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Ver: 22.02b

FORM 2

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-10538 -TMD | |
| Case Name: | DAYSTAR OIL & GAS CORP. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821 Checking - Non Interest |

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DEER PARK, TX 77536 | | | | | |
| * 01/24/18 | 001057 | PRODUCTION ENHANCEMENT TECHNOLOGY, L.L.C<br>ROBERT J. NAUDIN, JR.<br>COATS/ROSE<br>3 GREENWAY PLAZA, STE. 2000<br>HOUSTON, TX 77046-0307 | Claim 32, Payment 21.63% | 7100-003 | | -3,321.20 | 237,656.54 |
| * 01/24/18 | 001058 | CANAM ENERGY SERVICES, LP<br>P.O. BOX 27326<br>HOUSTON, TX 77227-7326 | Claim 33, Payment 21.63% | 7100-003 | | -2,015.43 | 239,671.97 |
| * 01/24/18 | 001059 | ACME C/O DAVID FROCK<br>2550 NORTH LOOP WEST #260<br>HOUSTON, TX 77092 | Claim 34, Payment 21.63% | 7100-003 | | -3,927.99 | 243,599.96 |
| * 01/24/18 | 001060 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | Claim 35, Payment 21.63% | 7100-003 | | -1,193.75 | 244,793.71 |
| * 01/24/18 | 001061 | AMERICAN PUMPING & TRUCKING<br>P.O. BOX 112<br>VICTORIA, TX 77902 | Claim 37, Payment 21.63% | 7100-003 | | -428.25 | 245,221.96 |
| * 01/24/18 | 001062 | PITNEY BOWES INC<br>27 WATERVIEW DR<br>SHELTON CT 06484 | Claim 38, Payment 21.63% | 7100-003 | | -536.76 | 245,758.72 |
| * 01/24/18 | 001063 | VIBRATION TECHNOLOGY, INC.<br>5916 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claim 39, Payment 21.63% | 7100-003 | | -4,325.75 | 250,084.47 |
| * 01/24/18 | 001064 | CHUCK'S OILFIELD SERVICE, LLC<br>P.O. BOX 26<br>CALDWELL, TX 77836 | Claim 4, Payment 21.63% | 7100-003 | | -149.02 | 250,233.49 |
| * 01/24/18 | 001065 | RYAN SERVICES, INC.<br>P.O. BOX 348 | Claim 40, Payment 21.63% | 7100-003 | | -349.24 | 250,582.73 |

Page Subtotals    0.00    -16,247.39

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

FORM 2

Page: 22

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-10538 -TMD
Case Name: DAYSTAR OIL & GAS CORP.

Trustee Name: C. DANIEL ROBERTS
Bank Name: Union Bank
Account Number / CD #: *******6821 Checking - Non Interest

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | EL CAMPO, TX 77437 | | | | | |
| * 01/24/18 | 001066 | GRAY WIRELINE SERVICE, INC. 1400 EVERMAN PKWY STE 149 FT.WORTH, TX 76140 | Claim 41, Payment 21.63% | 7100-003 | | -1,270.69 | 251,853.42 |
| * 01/24/18 | 001067 | E.L. FARMER & COMPANY C/O JEFFREY F. THOMASON 3800 E. 42ND ST., SUITE 409 ODESSA, TX 79762 | Claim 42, Payment 21.63% | 7100-003 | | -194.93 | 252,048.35 |
| * 01/24/18 | 001068 | BEVAN HOLDINGS LLC ATTN: ERIK T. BEVAN 1372 E. BARTLETT WAY CHANDLER, AZ 85249 | Claim 43, Payment 21.63% | 7100-003 | | -3,503.85 | 255,552.20 |
| * 01/24/18 | 001069 | SEISMIC EXCHANGE, INC. 11050 CAPITAL PARK DRIVE HOUSTON, TX 77041 | Claim 44, Payment 21.63% | 7100-003 | | -17,427.37 | 272,979.57 |
| * 01/24/18 | 001070 | BAKER HUGHES OILFIELD OPERATIONS LLC SUCCESSOR BY CONVERSION TO BAKER HUGHES OILFIELD OPERATIONS, INC C/O WILLIAM SUDELA 2727 ALLEN PARKWAY, SUITE 1700 HOUSTON, TX 77019 | Claim 45-2, Payment 21.63% | 7100-003 | | -5,292.41 | 278,271.98 |
| * 01/24/18 | 001071 | COT OIL TOOL, INC. P.O. BOX 1619 GIDDINGS, TX 78942 | Claim 46, Payment 21.63% | 7100-003 | | -8,971.08 | 287,243.06 |
| * 01/24/18 | 001072 | GEOTAPE, LTD ATTN: DAN HAHN 11050 CAPITAL PARK DRIVE, SUITE 100 HOUSTON, TX 77041 | Claim 47, Payment 21.63% | 7100-003 | | -307.42 | 287,550.48 |
| * 01/24/18 | 001073 | SUSAN AND FRANK GRANDE 3807 EMERALD LAKE DRIVE | Claim 48-2, Payment 21.63% | 7100-003 | | -44,627.26 | 332,177.74 |

Page Subtotals 0.00 -81,595.01

Ver: 22.02b

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 23

Exhibit 9

| Case No: | 08-10538 -TMD | | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|---|
| Case Name: | DAYSTAR OIL & GAS CORP. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6821  Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | | |
| For Period Ending: | 03/10/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| * 01/24/18 | 001074 | MISSOURI CITY, TX 77459<br>INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILADELPHIA, PA 19101-7317 | Claim 5-5B, Payment 21.63% | 7100-003 | | -13,581.70 | 345,759.44 |
| * 01/24/18 | 001075 | PIONEER WELL SERVICES LLC<br>C/O MR.RICHARD J. REESE<br>1415 LOUISIANA STE 3000<br>HOUSTON,TX 77002 | Claim 50, Payment 21.63% | 7100-003 | | -1,420.17 | 347,179.61 |
| * 01/24/18 | 001076 | URBAN SURVEYING, INC.<br>C/O JEROME A. BROWN<br>BROWN & ASSOCIATES<br>P. O. BOX 1667<br>VICTORIA, TX 77902 | Claim 51, Payment 21.63% | 7100-003 | | -513.85 | 347,693.46 |
| * 01/24/18 | 001077 | DAVIS ORETSKY PC<br>ANDREW ORETSKY<br>5341 MCCULLOCH CIRCLE<br>HOUSTON, TX 77002 | Claim 53, Payment 21.63% | 7100-003 | | -4,657.04 | 352,350.50 |
| * 01/24/18 | 001078 | BRIDGE CAPITAL CORP.<br>2365 RICE, STE. 201<br>HOUSTON, TX 77005 | Claim 55, Payment 21.63% | 7100-003 | | -9,823.33 | 362,173.83 |
| * 01/24/18 | 001079 | GREYWOLF ENERGY, LLC<br>210 LEE BARTON, #216<br>AUSTIN, TX 78704 | Claim 58, Payment 21.63% | 7100-003 | | -23,439.88 | 385,613.71 |
| * 01/24/18 | 001080 | AKIN GUMP STRAUSS HAUER & FELD LLP<br>PAUL R. BESSETTE<br>300 W. 6TH, SUITE 2100<br>AUSTIN, TX 78701 | Claim 59, Payment 21.63% | 7100-003 | | -5,989.97 | 391,603.68 |
| * 01/24/18 | 001081 | PIONEER OILFIELD TRUCKING, INC.<br>C/O GARLAND SANDHOP<br>P.O. BOX 2387 | Claim 6-2, Payment 21.63% | 7100-003 | | -1,017.80 | 392,621.48 |

| | | | | Page Subtotals | 0.00 | -60,443.74 | |

Ver: 22.02b

FORM 2

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:          08-10538 -TMD
Case Name:     DAYSTAR OIL & GAS CORP.

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Trustee Name:          C. DANIEL ROBERTS
Bank Name:             Union Bank
Account Number / CD #:   *******6821  Checking - Non Interest

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | VICTORIA, TX 77902-2387 | | | | | |
| * 01/24/18 | 001082 | ACME TRUCK LINE, INC.<br>P.O. BOX 415000<br>NASHVILLE, TN 37241-5000 | Claim 60, Payment 21.63% | 7100-003 | | -3,928.02 | 396,549.50 |
| * 01/24/18 | 001083 | IMPLICIT MONITORING SOLUTIONS, LP<br>D/B/A METRIX<br>P.O. BOX 816005<br>DALLAS, TX 75381 | Claim 69, Payment 21.63% | 7100-003 | | -811.08 | 397,360.58 |
| * 01/24/18 | 001084 | WEATHERFORD INTERNATIONAL, INC<br>C/O EDWARD L ROTHBERG<br>11 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TEXAS 77046 | Claim 7-2, Payment 21.63% | 7100-003 | | -25,071.39 | 422,431.97 |
| * 01/24/18 | 001085 | ECO MUD DISPOSAL<br>20822/20823<br>P.O. BOX 2502<br>CORPUS CHRISTI, TX 78403-2502 | Claim 73, Payment 21.63% | 7100-003 | | -4,210.85 | 426,642.82 |
| * 01/24/18 | 001086 | MILLER ENVIRONMENTAL SERVICES, INC.<br>#44508<br>P.O. BOX 5233<br>CORPUS CHRISTI, TX 78465 | Claim 74, Payment 21.63% | 7100-003 | | -6,765.35 | 433,408.17 |
| * 01/24/18 | 001087 | GRACE TRUCKING<br>P.O. BOX 457<br>BUFFALO, TX 75831 | Claim 75, Payment 21.63% | 7100-003 | | -255.49 | 433,663.66 |
| * 01/24/18 | 001088 | LIBERTY PIONEER ENERGY SOURCE<br>ATTN: KIMBALL HODGES<br>1411 E. 840 NORTH<br>OREM, UT 84097 | Claim 76, Payment 21.63% | 7100-003 | | -35,541.18 | 469,204.84 |
| * 01/24/18 | 001089 | DAHILL INDUSTRIES<br>655 RICHLAND HILLS DR. SUITE 125<br>SAN ANTONIO,TX 78245 | Claim 77, Payment 21.63% | 7100-003 | | -108.17 | 469,313.01 |

Page Subtotals          0.00          -76,691.53

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit 9

Case No: 08-10538 -TMD
Case Name: DAYSTAR OIL & GAS CORP.

Trustee Name: C. DANIEL ROBERTS
Bank Name: Union Bank
Account Number / CD #: *******6821 Checking - Non Interest

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/24/18 | 001090 | P & L RENTALS P.O. BOX 2090 PALESTINE, TX 75802 | Claim 78, Payment 21.63% | 7100-003 | | -1,757.72 | 471,070.73 |
| * 01/24/18 | 001091 | POWER CHOKES LP 10815 HUFFMEISTER RD CYPRESS, TX 77429 | Claim 79, Payment 21.63% | 7100-003 | | -7,677.22 | 478,747.95 |
| * 01/24/18 | 001092 | WAGNER'S FISHING & OILFIELD SERVICES & SUPPLY, INC. P.O. BOX 90253 HOUSTON, TX 77290-0253 | Claim 8, Payment 21.63% | 7100-003 | | -3,676.88 | 482,424.83 |
| * 01/24/18 | 001093 | COT OIL TOOL, INC. P.O. BOX 1619 GIDDINGS, TX 78942 | Claim 82, Payment 21.63% | 7100-003 | | -4,606.41 | 487,031.24 |
| * 01/24/18 | 001094 | AMERICAN PUMPING & TRUCKING P.O. BOX 16006 PHOENIX, AZ 85011 | Claim 85, Payment 21.63% | 7100-003 | | -428.25 | 487,459.49 |
| * 01/24/18 | 001095 | CC FORBES, LP ATTN: JOHN CRISP P.O. BOX 250 ALICE, TX 78333 | Claim 86, Payment 21.63% | 7100-003 | | -412.71 | 487,872.20 |
| * 01/24/18 | 001096 | TEXAS ENERGY C/O NISIMBLAT & BASART P.O. BOX 4154 ALICE, TX 78333 | Claim 87, Payment 21.63% | 7100-003 | | -1,691.17 | 489,563.37 |
| * 01/24/18 | 001097 | BROEMER AND ASSOCIATES 2918 BAGBY HOUSTON, TX 77006 | Claim 88, Payment 21.63% | 7100-003 | | -2,475.72 | 492,039.09 |
| * 01/24/18 | 001098 | TEXAS ENERGY C/O NISIMBLAT & BASART P.O. BOX 4154 ALICE, TX 78333 | Claim 89, Payment 21.63% | 7100-003 | | -1,848.76 | 493,887.85 |
| * 01/24/18 | 001099 | DOWNING WELLHEAD, INC. | Claim 9, Payment 21.63% | 7100-003 | | -1,631.62 | 495,519.47 |

Page Subtotals       0.00       -26,206.46

Ver: 22.02b

**FORM 2**

Page: 26

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-10538 -TMD | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6821 Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | | |
| For Period Ending: | 03/10/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 01/26/18 | 001100 | 8528 S.W. 2ND ST.<br>OKLAHOMA CITY, OK 73128<br>INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILEDELPHIA, PA 19101-7317 | SOCIAL SECURITY | 5300-003 | | 837.68 | 494,681.79 |
| * 01/26/18 | 001100 | INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILEDELPHIA, PA 19101-7317 | SOCIAL SECURITY | 5300-003 | | -837.68 | 495,519.47 |
| 02/13/18 | 001101 | C . DANIEL ROBERTS, TRUSTEE<br>1602 EAST CESAR CHAVEZ<br>AUSTIN TX 78702 | TRUSTEE FEES | 2100-000 | | 54,243.38 | 441,276.09 |
| 02/13/18 | 001102 | C . DANIEL ROBERTS, TRUSTEE<br>1602 EAST CESAR CHAVEZ<br>AUSTIN TX 78702 | TRUSTEE  EXPENSES | 2200-000 | | 3,021.63 | 438,254.46 |
| * 02/13/18 | 001103 | C Daniel Roberts & Associates, PC<br>1602 E Cesar Chavez<br>Austin, Texas 78702 | ATTY FOR TRUSTEE FEES (TRUS. FIRM) | 3110-003 | | 46,125.00 | 392,129.46 |
| * 02/13/18 | 001103 | C Daniel Roberts & Associates, PC<br>1602 E Cesar Chavez<br>Austin, Texas 78702 | ATTY FOR TRUSTEE FEES (TRUS. FIRM) | 3110-003 | | -46,125.00 | 438,254.46 |
| * 02/13/18 | 001104 | C. Daniel Roberts & Associates, PC<br>1602 E Cesar Chavez<br>Austin, Texas 78702 | ATTY FOR TRUSTEE EXP (TRUS. FIRM) | 3120-003 | | 1,341.24 | 436,913.22 |
| * 02/13/18 | 001104 | C. Daniel Roberts & Associates, PC<br>1602 E Cesar Chavez<br>Austin, Texas 78702 | ATTY FOR TRUSTEE EXP (TRUS. FIRM) | 3120-003 | | -1,341.24 | 438,254.46 |
| 02/13/18 | 001105 | U.S. TRUSTEE<br>903 SAN JACINTO BLVD., ROOM 230<br>AUSTIN, TX 78701 | U. S. TRUSTEE QUARTERLY FEES | 2950-000 | | 2,275.00 | 435,979.46 |
| 02/13/18 | 001106 | HOHMANN, TAUBE & SUMMERS, L.L.P. | | 6700-140 | | 20,344.25 | 415,635.21 |

Page Subtotals    0.00    79,884.26

Ver: 22.02b

FORM 2

Page: 27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 100 CONGRESS AVENUE, SUITE 1800 AUSTIN, TEXAS 78701 | | | | | |
| 02/13/18 | 001107 | HOHMANN, TAUBE & SUMMERS, L.L.P. 100 CONGRESS AVENUE, SUITE 1800 AUSTIN, TEXAS 78701 | | 6710-150 | | 303.30 | 415,331.91 |
| 02/13/18 | 001108 | MARTINEC, WINN, VICKERS & MCELROY, P.C. 611 S. CONGRESS AVE., SUITE 450 AUSTIN, TEXAS 78704 | | 6210-160 | | 41,145.90 | 374,186.01 |
| 03/06/18 | 001109 | TEXAS WORKFORCE COMMISSION REGULATORY INTEGRITY DIVISION-SAU 101 E 15TH ST RM 556 AUSTIN, TX 78778-0001 | Claim 80, Payment 100.00% UNEMPLOYMENT TAXES ADMINISTRATIVE EXPENSE | 2990-000 | | 423.90 | 373,762.11 |
| 03/06/18 | 001110 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILADELPHIA, PA 19101-7317 | Claim 5-5A, Payment 100.00% | 5800-000 | | 24,815.16 | 348,946.95 |
| * 03/06/18 | 001111 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-004 | | 3,394.50 | 345,552.45 |
| * 03/06/18 | 001112 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-004 | | 837.68 | 344,714.77 |
| * 03/06/18 | 001113 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-004 | | 837.68 | 343,877.09 |
| * 03/06/18 | 001114 | TEXAS WORKFORCE COMMISSION | Claim AUTO1, Payment 100.00% | 5800-004 | | 295.65 | 343,581.44 |
| * 03/06/18 | 001115 | INTERNAL REVENUE SERVICE | Claim AUTO1, Payment 100.00% | 5800-004 | | 87.60 | 343,493.84 |
| * 03/06/18 | 001116 | INTERNAL REVENUE SERVICE | Claim AUTO3, Payment 100.00% | 5800-004 | | 3,394.50 | 340,099.34 |
| * 03/06/18 | 001117 | INTERNAL REVENUE SERVICE | Claim AUTO3, Payment 100.00% | 5800-004 | | 837.68 | 339,261.66 |
| * 03/06/18 | 001118 | INTERNAL REVENUE SERVICE | Claim AUTO3, Payment 100.00% | 5800-004 | | 837.68 | 338,423.98 |
| * 03/06/18 | 001119 | TEXAS WORKFORCE COMMISSION | Claim AUTO3, Payment 100.00% | 5800-004 | | 295.65 | 338,128.33 |
| * 03/06/18 | 001120 | INTERNAL REVENUE SERVICE | Claim AUTO3, Payment 100.00% | 5800-004 | | 87.60 | 338,040.73 |
| 03/06/18 | 001121 | OFFICE DEPOT 2200 OLD GERMANTOWN RD. DELRAY BEACH, FL 33445 | Claim 1, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 42072934 | 7100-000 | | 365.21 | 337,675.52 |
| 03/06/18 | 001122 | TOP NOTCH ENERGY SER., INC. | Claim 10, Payment 21.63% | 7100-000 | | 2,574.50 | 335,101.02 |

| | | | Page Subtotals | | 0.00 | 80,534.19 | |

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-10538 -TMD | | | Trustee Name: | C. DANIEL ROBERTS | |
| Case Name: | DAYSTAR OIL & GAS CORP. | | | Bank Name: | Union Bank | |
| | | | | Account Number / CD #: | *******6821  Checking - Non Interest | |
| Taxpayer ID No: | *******9639 | | | | | |
| For Period Ending: | 03/10/21 | | | Blanket Bond (per case limit): | $ 5,000,000.00 | |
| | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 03/06/18 | 001123 | P.O. BOX 4964<br>CORPUS CHRISTI, TX 78469<br>ECO MUD DISPOSAL<br>20822/20823<br>P.O. BOX 2502<br>CORPUS CHRISTI, TX 78403-2502 | PAYMENTS TO UNSECURED CREDITORS<br>INV 3006<br>Claim 11, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>1123 | 7100-003 | | 4,210.85 | 330,890.17 |
| * 03/06/18 | 001123 | ECO MUD DISPOSAL<br>20822/20823<br>P.O. BOX 2502<br>CORPUS CHRISTI, TX 78403-2502 | Claim 11, Payment 21.63% | 7100-003 | | -4,210.85 | 335,101.02 |
| * 03/06/18 | 001124 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E. SONTERRA BLVD., #240<br>SAN ANTONIO, TX 78258 | Claim 12, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>910-0063130-000 | 7100-004 | | 7,585.73 | 327,515.29 |
| * 03/06/18 | 001125 | DELL FINANCIAL SERVICES, L.P.<br>COLLECTIONS/CONSUMER BANKRUPTCY<br>12234B NORTH I-35<br>AUSTIN, TEXAS 78753-1705 | Claim 13, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>501-6883807-005 | 7100-004 | | 99.72 | 327,415.57 |
| 03/06/18 | 001126 | STRAIGHT LINE C/O ODEN & JONES<br>71 N. WRIGHT<br>ALICE, TX 78332 | Claim 14, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>JUDGMENT | 7100-000 | | 1,265.55 | 326,150.02 |
| * 03/06/18 | 001127 | SMITH INTERNATIONAL, INC.<br>C/O KEVIN EVONT BOWENS<br>1212 GUADALUPE STREET, SUITE 104<br>AUSTIN, TX 78701 | Claim 15, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-004 | | 3,153.62 | 322,996.40 |
| 03/06/18 | 001128 | FINKE, DENNIS<br>1630 SOUTHEASTERN AVE.<br>SIOUX FALLS, SD 57103 | Claim 16, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 5,407.18 | 317,589.22 |
| 03/06/18 | 001129 | BARRASSO USDIN KUPPERMAN<br>FREEMAN & SARVER LLC | Claim 18, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 3,115.76 | 314,473.46 |

Page Subtotals | 0.00 | 20,627.56

Ver: 22.02b

FORM 2

Page: 29

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821 Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | C/O STEVEN H.KUPPERMAN 909 POYDRAS STREET, STE 2400 NEW ORLEANS, LA 70112 | | | | | |
| 03/06/18 | 001130 | MINE SERVICES, LTD. P.O. BOX 32 ROCKDALE, TX 76567 | Claim 2, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 1535 | 7100-000 | | 594.05 | 313,879.41 |
| 03/06/18 | 001131 | MW RENTALS & SERVICES, INC. 4002 US HWY 59 NORTH VICTORIA, TX 77905 | Claim 20, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 1,058.53 | 312,820.88 |
| 03/06/18 | 001132 | TRINITY STORAGE SERVICES, LP ATTENTION: DIEGO RUBIO 6300 BRIDGE POINT PARKWAY BUILDING TWO, SUITE 210 AUSTIN, TEXAS 78730 | Claim 21, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS DAY001 | 7100-000 | | 5,943.79 | 306,877.09 |
| * 03/06/18 | 001133 | GRACE TRUCKING 4140 P.O. BOX 457 BUFFALO, TX 75831 | Claim 22, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 4140 | 7100-004 | | 255.49 | 306,621.60 |
| 03/06/18 | 001134 | MOCKBEE CONTROLS SYSTEMS 3502 TEXAS AVE TEXAS CITY, TX 77590 | Claim 24, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 8706 | 7100-000 | | 4,555.63 | 302,065.97 |
| * 03/06/18 | 001135 | DECKER, SAM 1509 SKIP TYLER CEDAR PARK, TX 78613 | Claim 26, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 5660 | 7100-004 | | 4,087.83 | 297,978.14 |
| 03/06/18 | 001136 | THOMAS ENERGY SERVICES, INC. C/O LISA C. FANCHER FRITZ, BYRNE, HEAD & HARRISON, PLLC 221 West Sixth Street, Suite 960 Austin, Texas 78701 | Claim 27, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS JUDGMENT | 7100-000 | | 26,586.96 | 271,391.18 |
| 03/06/18 | 001137 | ROD & TUBING SERVICES, LLC | Claim 28, Payment 21.63% | 7100-000 | | 4,265.90 | 267,125.28 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 47,348.18 |

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 47)*

FORM 2

Page: 30

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-10538 -TMD | |
| Case Name: | DAYSTAR OIL & GAS CORP. | |

| | | |
|---|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 4824 BRYAN, TX 77805-4824 | PAYMENTS TO UNSECURED CREDITORS | | | | |
| 03/06/18 | 001138 | GARNER ENVIRONMENTAL SER., INC. 1717 W. 13TH STREET DEER PARK, TX 77536 | Claim 3, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS JUDGMENT | 7100-000 | | 1,730.30 | 265,394.98 |
| * 03/06/18 | 001139 | PRODUCTION ENHANCEMENT TECHNOLOGY, L.L.C ROBERT J. NAUDIN, JR. COATS/ROSE 3 GREENWAY PLAZA, STE. 2000 HOUSTON, TX 77046-0307 | Claim 32, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 0017 | 7100-004 | | 3,321.20 | 262,073.78 |
| 03/06/18 | 001140 | CANAM ENERGY SERVICES, LP P.O. BOX 27326 HOUSTON, TX 77227-7326 | Claim 33, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 2,015.43 | 260,058.35 |
| 03/06/18 | 001141 | ACME C/O DAVID FROCK 2550 NORTH LOOP WEST #260 HOUSTON, TX 77092 | Claim 34, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 3,927.99 | 256,130.36 |
| 03/06/18 | 001142 | KELLY SERVICES INC. 999 W BIG BEAVER ROAD TROY, MI 48084 | Claim 35, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 238852 | 7100-000 | | 1,193.75 | 254,936.61 |
| * 03/06/18 | 001143 | AMERICAN PUMPING & TRUCKING P.O. BOX 112 VICTORIA, TX 77902 | Claim 37, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 4436 | 7100-004 | | 428.25 | 254,508.36 |
| 03/06/18 | 001144 | PITNEY BOWES INC 27 WATERVIEW DR SHELTON CT 06484 | Claim 38, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 8000-9090-0124-5716 | 7100-000 | | 536.76 | 253,971.60 |
| 03/06/18 | 001145 | VIBRATION TECHNOLOGY, INC. 5916 PAYSPHERE CIRCLE CHICAGO, IL 60674 | Claim 39, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 0396 | 7100-000 | | 4,325.75 | 249,645.85 |
| 03/06/18 | 001146 | CHUCK'S OILFIELD SERVICE, LLC | Claim 4, Payment 21.63% | 7100-000 | | 149.02 | 249,496.83 |

Page Subtotals            0.00        17,628.45

Ver: 22.02b

LFORM24

FORM 2

Page: 31

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-10538 -TMD | |
| Case Name: | DAYSTAR OIL & GAS CORP. | |

| | | |
|---|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821 Checking - Non Interest |

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 26 CALDWELL, TX 77836 | PAYMENTS TO UNSECURED CREDITORS 8040 | | | | |
| 03/06/18 | 001147 | RYAN SERVICES, INC. P.O. BOX 348 EL CAMPO, TX 77437 | Claim 40, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 349.24 | 249,147.59 |
| 03/06/18 | 001148 | GRAY WIRELINE SERVICE, INC. 1400 EVERMAN PKWY STE 149 FT.WORTH, TX 76140 | Claim 41, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 1,270.69 | 247,876.90 |
| 03/06/18 | 001149 | E.L. FARMER & COMPANY C/O JEFFREY F. THOMASON 3800 E. 42ND ST., SUITE 409 ODESSA, TX 79762 | Claim 42, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 194.93 | 247,681.97 |
| 03/06/18 | 001150 | BEVAN HOLDINGS LLC ATTN: ERIK T. BEVAN 1372 E. BARTLETT WAY CHANDLER, AZ 85249 | Claim 43, Payment 21.63% | 7100-000 | | 3,503.85 | 244,178.12 |
| 03/06/18 | 001151 | SEISMIC EXCHANGE, INC. 11050 CAPITAL PARK DRIVE HOUSTON, TX 77041 | Claim 44, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 6609 | 7100-000 | | 17,427.37 | 226,750.75 |
| 03/06/18 | 001152 | BAKER HUGHES OILFIELD OPERATIONS LLC SUCCESSOR BY CONVERSION TO BAKER HUGHES OILFIELD OPERATIONS, INC C/O WILLIAM SUDELA 2727 ALLEN PARKWAY, SUITE 1700 HOUSTON, TX 77019 | Claim 45-2, Payment 21.63% | 7100-000 | | 5,292.41 | 221,458.34 |
| 03/06/18 | 001153 | COT OIL TOOL, INC. P.O. BOX 1619 GIDDINGS, TX 78942 | Claim 46, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 9639 | 7100-000 | | 8,971.08 | 212,487.26 |
| 03/06/18 | 001154 | GEOTAPE, LTD ATTN: DAN HAHN | Claim 47, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 307.42 | 212,179.84 |

| | | | Page Subtotals | | 0.00 | 37,316.99 | |

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| Case No: | 08-10538 -TMD | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6821  Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 11050 CAPITAL PARK DRIVE, SUITE 100 HOUSTON, TX 77041 | 2377 | | | | |
| 03/06/18 | 001155 | SUSAN AND FRANK GRANDE 3807 EMERALD LAKE DRIVE MISSOURI CITY, TX 77459 | Claim 48-2, Payment 21.63% | 7100-000 | | 44,627.26 | 167,552.58 |
| 03/06/18 | 001156 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILADELPHIA, PA 19101-7317 | Claim 5-5B, Payment 21.63% | 7100-000 | | 13,581.70 | 153,970.88 |
| 03/06/18 | 001157 | PIONEER WELL SERVICES LLC C/O MR.RICHARD J. REESE 1415 LOUISIANA STE 3000 HOUSTON,TX 77002 | Claim 50, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 1,420.17 | 152,550.71 |
| 03/06/18 | 001158 | URBAN SURVEYING, INC. C/O JEROME A. BROWN BROWN & ASSOCIATES P. O. BOX 1667 VICTORIA, TX 77902 | Claim 51, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 513.85 | 152,036.86 |
| * 03/06/18 | 001159 | DAVIS ORETSKY PC ANDREW ORETSKY 5341 MCCULLOCH CIRCLE HOUSTON, TX 77002 | Claim 53, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 9910 | 7100-004 | | 4,657.04 | 147,379.82 |
| 03/06/18 | 001160 | BRIDGE CAPITAL CORP. 2365 RICE, STE. 201 HOUSTON, TX 77005 | Claim 55, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 9,823.33 | 137,556.49 |
| 03/06/18 | 001161 | GREYWOLF ENERGY, LLC 210 LEE BARTON, #216 AUSTIN, TX 78704 | Claim 58, Payment 21.63% | 7100-000 | | 23,439.88 | 114,116.61 |
| 03/06/18 | 001162 | AKIN GUMP STRAUSS HAUER & FELD LLP PAUL R. BESSETTE 300 W. 6TH, SUITE 2100 | Claim 59, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 6858 | 7100-000 | | 5,989.97 | 108,126.64 |

Page Subtotals       0.00       104,053.20

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

FORM 2

Page: 33

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 08-10538 -TMD | |
| Case Name: | DAYSTAR OIL & GAS CORP. | |

| | | |
|---|---|---|
| Trustee Name: | C. DANIEL ROBERTS | |
| Bank Name: | Union Bank | |
| Account Number / CD #: | *******6821 Checking - Non Interest | |

| | |
|---|---|
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | AUSTIN, TX 78701 | | | | | |
| | 03/06/18 | 001163 | PIONEER OILFIELD TRUCKING, INC. C/O GARLAND SANDHOP P.O. BOX 2387 VICTORIA, TX 77902-2387 | Claim 6-2, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS CIV2-13,464 | 7100-000 | | 1,017.80 | 107,108.84 |
| * | 03/06/18 | 001164 | ACME TRUCK LINE, INC. P.O. BOX 415000 NASHVILLE, TN 37241-5000 | Claim 60, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 5183 | 7100-003 | | 3,928.02 | 103,180.82 |
| * | 03/06/18 | 001164 | ACME TRUCK LINE, INC. P.O. BOX 415000 NASHVILLE, TN 37241-5000 | Claim 60, Payment 21.63% | 7100-003 | | -3,928.02 | 107,108.84 |
| * | 03/06/18 | 001165 | IMPLICIT MONITORING SOLUTIONS, LP D/B/A METRIX P.O. BOX 816005 DALLAS, TX 75381 | Claim 69, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 698 | 7100-004 | | 811.08 | 106,297.76 |
| | 03/06/18 | 001166 | WEATHERFORD INTERNATIONAL, INC C/O EDWARD L ROTHBERG 11 GREENWAY PLAZA, SUITE 1400 HOUSTON, TEXAS 77046 | Claim 7-2, Payment 21.63% | 7100-000 | | 25,071.39 | 81,226.37 |
| * | 03/06/18 | 001167 | ECO MUD DISPOSAL 20822/20823 P.O. BOX 2502 CORPUS CHRISTI, TX 78403-2502 | Claim 73, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 1123 | 7100-003 | | 4,210.85 | 77,015.52 |
| * | 03/06/18 | 001167 | ECO MUD DISPOSAL 20822/20823 P.O. BOX 2502 CORPUS CHRISTI, TX 78403-2502 | Claim 73, Payment 21.63% | 7100-003 | | -4,210.85 | 81,226.37 |
| | 03/06/18 | 001168 | MILLER ENVIRONMENTAL SERVICES, INC. #44508 P.O. BOX 5233 | Claim 74, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 6,765.35 | 74,461.02 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 33,665.62 |

Ver: 22.02b

FORM 2

Page:   34

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-10538 -TMD | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6821  Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | | |
| For Period Ending: | 03/10/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CORPUS CHRISTI, TX 78465 | | | | | |
| * 03/06/18 | 001169 | GRACE TRUCKING<br>P.O. BOX 457<br>BUFFALO, TX 75831 | Claim 75, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>4140 | 7100-004 | | 255.49 | 74,205.53 |
| 03/06/18 | 001170 | LIBERTY PIONEER ENERGY SOURCE<br>ATTN: KIMBALL HODGES<br>1411 E. 840 NORTH<br>OREM, UT 84097 | Claim 76, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>JUDGMENT | 7100-000 | | 35,541.18 | 38,664.35 |
| * 03/06/18 | 001171 | DAHILL INDUSTRIES<br>655 RICHLAND HILLS DR. SUITE 125<br>SAN ANTONIO,TX 78245 | Claim 77, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>G793 | 7100-004 | | 108.17 | 38,556.18 |
| * 03/06/18 | 001172 | P & L RENTALS<br>P.O. BOX 2090<br>PALESTINE, TX 75802 | Claim 78, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-004 | | 1,757.72 | 36,798.46 |
| 03/06/18 | 001173 | POWER CHOKES LP<br>10815 HUFFMEISTER RD<br>CYPRESS, TX 77429 | Claim 79, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>6756 | 7100-000 | | 7,677.22 | 29,121.24 |
| 03/06/18 | 001174 | WAGNER'S FISHING & OILFIELD SERVICES<br>& SUPPLY, INC.<br>P.O. BOX 90253<br>HOUSTON, TX 77290-0253 | Claim 8, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>7748 | 7100-000 | | 3,676.88 | 25,444.36 |
| 03/06/18 | 001175 | COT OIL TOOL, INC.<br>P.O. BOX 1619<br>GIDDINGS, TX 78942 | Claim 82, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>YO01 | 7100-000 | | 4,606.41 | 20,837.95 |
| * 03/06/18 | 001176 | AMERICAN PUMPING & TRUCKING<br>P.O. BOX 16006<br>PHOENIX, AZ 85011 | Claim 85, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS<br>4436 | 7100-004 | | 428.25 | 20,409.70 |
| 03/06/18 | 001177 | CC FORBES, LP<br>ATTN: JOHN CRISP<br>P.O. BOX 250 | Claim 86, Payment 21.63%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 412.71 | 19,996.99 |

| | | | Page Subtotals | | 0.00 | 54,464.03 | |

Ver: 22.02b

FORM 2

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-10538 -TMD | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6821 Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ALICE, TX 78333 | | | | | |
| | 03/06/18 | 001178 | TEXAS ENERGY C/O NISIMBLAT & BASART P.O. BOX 4154 ALICE, TX 78333 | Claim 87, Payment 21.63% | 7100-000 | | 1,691.17 | 18,305.82 |
| * | 03/06/18 | 001179 | BROEMER AND ASSOCIATES 2918 BAGBY HOUSTON, TX 77006 | Claim 88, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS I017 | 7100-004 | | 2,475.72 | 15,830.10 |
| | 03/06/18 | 001180 | TEXAS ENERGY C/O NISIMBLAT & BASART P.O. BOX 4154 ALICE, TX 78333 | Claim 89, Payment 21.63% | 7100-000 | | 1,848.76 | 13,981.34 |
| | 03/06/18 | 001181 | DOWNING WELLHEAD, INC. 8528 S.W. 2ND ST. OKLAHOMA CITY, OK 73128 | Claim 9, Payment 21.63% PAYMENTS TO UNSECURED CREDITORS 3060 | 7100-000 | | 1,631.62 | 12,349.72 |
| | 03/14/18 | 001182 | JM PARTNERS, LLC ATTN: JOHN MARSHALL 6800 PARAGON PLACE, STE. 202 RICHMOND VA, 23230 | | 7100-000 | | 4,210.85 | 8,138.87 |
| | 03/30/18 | 001183 | OFFICE DEPOT 2200 OLD GERMANTOWN RD. DELRAY BEACH, FL 33445 | Claim 1, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 42072934 | 7100-000 | | 9.01 | 8,129.86 |
| | 03/30/18 | 001184 | TOP NOTCH ENERGY SER., INC. P.O. BOX 4964 CORPUS CHRISTI, TX 78469 | Claim 10, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS INV 3006 | 7100-000 | | 63.52 | 8,066.34 |
| | 03/30/18 | 001185 | JM PARTNERS LLC ATTN: JOHN MARSHALL 6800 PARAGON PLACE, SUITE 202 RICHMOND, VA 23230-1656 | Claim 11, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 1123 | 7100-000 | | 103.89 | 7,962.45 |
| * | 03/30/18 | 001186 | CIT TECHNOLOGY FINANCING SERVICES, INC. BANKRUPTCY PROCESSING SOLUTIONS, INC. | Claim 12, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-004 | | 187.15 | 7,775.30 |

| | Page Subtotals | 0.00 | 12,221.69 | |
|---|---|---|---|---|

Ver: 22.02b

FORM 2

Page: 36

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-10538 -TMD | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | | Bank Name: | Union Bank |
| | | | Account Number / CD #: | *******6821 Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | | |
| For Period Ending: | 03/10/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 800 E. SONTERRA BLVD., #240 SAN ANTONIO, TX 78258 | 910-0063130-000 | | | | |
| * 03/30/18 | 001187 | STRAIGHT LINE C/O ODEN & JONES 71 N. WRIGHT ALICE, TX 78332 | Claim 14, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS JUDGMENT | 7100-004 | | 31.21 | 7,744.09 |
| * 03/30/18 | 001188 | SMITH INTERNATIONAL, INC. C/O KEVIN EVONT BOWENS 1212 GUADALUPE STREET, SUITE 104 AUSTIN, TX 78701 | Claim 15, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-004 | | 77.81 | 7,666.28 |
| 03/30/18 | 001189 | FINKE, DENNIS 1630 SOUTHEASTERN AVE. SIOUX FALLS, SD 57103 | Claim 16, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 133.39 | 7,532.89 |
| 03/30/18 | 001190 | BARRASSO USDIN KUPPERMAN FREEMAN & SARVER LLC C/O STEVEN H.KUPPERMAN 909 POYDRAS STREET, STE 2400 NEW ORLEANS, LA 70112 | Claim 18, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 76.87 | 7,456.02 |
| 03/30/18 | 001191 | MINE SERVICES, LTD. P.O. BOX 32 ROCKDALE, TX 76567 | Claim 2, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 1535 | 7100-000 | | 14.65 | 7,441.37 |
| 03/30/18 | 001192 | MW RENTALS & SERVICES, INC. 4002 US HWY 59 NORTH VICTORIA, TX 77905 | Claim 20, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 26.12 | 7,415.25 |
| 03/30/18 | 001193 | TRINITY STORAGE SERVICES, LP ATTENTION: DIEGO RUBIO 6300 BRIDGE POINT PARKWAY BUILDING TWO, SUITE 210 AUSTIN, TEXAS 78730 | Claim 21, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS DAY001 | 7100-000 | | 146.64 | 7,268.61 |
| * 03/30/18 | 001194 | GRACE TRUCKING 4140 | Claim 22, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-004 | | 6.30 | 7,262.31 |

| | | | Page Subtotals | | 0.00 | 512.99 | |

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 54)*

FORM 2

Page: 37

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-10538 -TMD | |
| Case Name: | DAYSTAR OIL & GAS CORP. | |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. BOX 457 BUFFALO, TX 75831 | 4140 | | | | |
| 03/30/18 | 001195 | MOCKBEE CONTROLS SYSTEMS 3502 TEXAS AVE TEXAS CITY, TX 77590 | Claim 24, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 8706 | 7100-000 | | 112.39 | 7,149.92 |
| * 03/30/18 | 001196 | DECKER, SAM 1509 SKIP TYLER CEDAR PARK, TX 78613 | Claim 26, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 5660 | 7100-004 | | 100.85 | 7,049.07 |
| 03/30/18 | 001197 | THOMAS ENERGY SERVICES, INC. C/O LISA C. FANCHER FRITZ, BYRNE, HEAD & GILSTRAP, PLLC 221 West Sixth Street, Suite 960 Austin, Texas 78701 | Claim 27, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS JUDGMENT | 7100-000 | | 655.91 | 6,393.16 |
| 03/30/18 | 001198 | ROD & TUBING SERVICES, LLC P.O. BOX 4824 BRYAN, TX 77805-4824 | Claim 28, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 105.24 | 6,287.92 |
| 03/30/18 | 001199 | GARNER ENVIRONMENTAL SER., INC. 1717 W. 13TH STREET DEER PARK, TX 77536 | Claim 3, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS JUDGMENT | 7100-000 | | 42.68 | 6,245.24 |
| * 03/30/18 | 001200 | PRODUCTION ENHANCEMENT TECHNOLOGY, L.L.C ROBERT J. NAUDIN, JR. COATS/ROSE 3 GREENWAY PLAZA, STE. 2000 HOUSTON, TX 77046-0307 | Claim 32, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 0017 | 7100-004 | | 81.93 | 6,163.31 |
| 03/30/18 | 001201 | CANAM ENERGY SERVICES, LP P.O. BOX 27326 HOUSTON, TX 77227-7326 | Claim 33, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 49.72 | 6,113.59 |
| 03/30/18 | 001202 | ACME C/O DAVID FROCK 2550 NORTH LOOP WEST #260 | Claim 34, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 96.91 | 6,016.68 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 1,245.63 |

Ver: 22.02b

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 08-10538 -TMD |
|---|---|
| Case Name: | DAYSTAR OIL & GAS CORP. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |

| Taxpayer ID No: | *******9639 |
|---|---|
| For Period Ending: | 03/10/21 |

| Blanket Bond (per case limit): | $ 5,000,000.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HOUSTON, TX 77092 | | | | | |
| | 03/30/18 | 001203 | KELLY SERVICES INC.<br>999 W BIG BEAVER ROAD<br>TROY, MI 48084 | Claim 35, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>238852 | 7100-000 | | 29.45 | 5,987.23 |
| * | 03/30/18 | 001204 | AMERICAN PUMPING & TRUCKING<br>P.O. BOX 112<br>VICTORIA, TX 77902 | Claim 37, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>4436 | 7100-004 | | 10.56 | 5,976.67 |
| | 03/30/18 | 001205 | PITNEY BOWES INC<br>27 WATERVIEW DR<br>SHELTON CT 06484 | Claim 38, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>8000-9090-0124-5716 | 7100-000 | | 13.25 | 5,963.42 |
| | 03/30/18 | 001206 | VIBRATION TECHNOLOGY, INC.<br>5916 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Claim 39, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>0396 | 7100-000 | | 106.72 | 5,856.70 |
| | 03/30/18 | 001207 | RYAN SERVICES, INC.<br>P.O. BOX 348<br>EL CAMPO, TX 77437 | Claim 40, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 8.62 | 5,848.08 |
| | 03/30/18 | 001208 | GRAY WIRELINE SERVICE, INC.<br>1400 EVERMAN PKWY STE 149<br>FT.WORTH, TX 76140 | Claim 41, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 31.35 | 5,816.73 |
| | 03/30/18 | 001209 | BEVAN HOLDINGS LLC<br>ATTN: ERIK T. BEVAN<br>1372 E. BARTLETT WAY<br>CHANDLER, AZ 85249 | Claim 43, Payment 0.53% | 7100-000 | | 86.44 | 5,730.29 |
| | 03/30/18 | 001210 | SEISMIC EXCHANGE, INC.<br>11050 CAPITAL PARK DRIVE<br>HOUSTON, TX 77041 | Claim 44, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>6609 | 7100-000 | | 429.94 | 5,300.35 |
| | 03/30/18 | 001211 | BAKER HUGHES OILFIELD OPERATIONS LLC<br>SUCCESSOR BY CONVERSION TO BAKER<br>HUGHES OILFIELD OPERATIONS, INC<br>C/O WILLIAM SUDELA | Claim 45-2, Payment 0.53% | 7100-000 | | 130.57 | 5,169.78 |

Page Subtotals  0.00  846.90

Ver: 22.02b

FORM 2

Page: 39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2727 ALLEN PARKWAY, SUITE 1700 HOUSTON, TX 77019 | | | | | |
| 03/30/18 | 001212 | COT OIL TOOL, INC. P.O. BOX 1619 GIDDINGS, TX 78942 | Claim 46, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 9639 | 7100-000 | | 221.32 | 4,948.46 |
| 03/30/18 | 001213 | GEOTAPE, LTD ATTN: DAN HAHN 11050 CAPITAL PARK DRIVE, SUITE 100 HOUSTON, TX 77041 | Claim 47, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 2377 | 7100-000 | | 7.58 | 4,940.88 |
| 03/30/18 | 001214 | SUSAN AND FRANK GRANDE 3807 EMERALD LAKE DRIVE MISSOURI CITY, TX 77459 | Claim 48-2, Payment 0.53% | 7100-000 | | 1,100.98 | 3,839.90 |
| * 03/30/18 | 001215 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILADELPHIA, PA 19101-7317 | Claim 5-5B, Payment 0.53% | 7100-004 | | 335.08 | 3,504.82 |
| 03/30/18 | 001216 | PIONEER WELL SERVICES LLC C/O MR.RICHARD J. REESE 1415 LOUISIANA STE 3000 HOUSTON,TX 77002 | Claim 50, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 35.04 | 3,469.78 |
| 03/30/18 | 001217 | URBAN SURVEYING, INC. C/O JEROME A. BROWN BROWN & ASSOCIATES P. O. BOX 1667 VICTORIA, TX 77902 | Claim 51, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 12.67 | 3,457.11 |
| * 03/30/18 | 001218 | DAVIS ORETSKY PC ANDREW ORETSKY 5341 MCCULLOCH CIRCLE HOUSTON, TX 77002 | Claim 53, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 9910 | 7100-004 | | 114.89 | 3,342.22 |
| 03/30/18 | 001219 | BRIDGE CAPITAL CORP. 2365 RICE, STE. 201 | Claim 55, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 242.35 | 3,099.87 |

Page Subtotals                           0.00          2,069.91

Ver: 22.02b

UST Form 101-7-TDR (10/1/2010) *(Page: 57)*

FORM 2

Page:  40

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538  -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | HOUSTON, TX 77005 | | | | | |
| | 03/30/18 | 001220 | GREYWOLF ENERGY, LLC<br>210 LEE BARTON, #216<br>AUSTIN, TX 78704 | Claim 58, Payment 0.53% | 7100-000 | | 578.28 | 2,521.59 |
| | 03/30/18 | 001221 | AKIN GUMP STRAUSS HAUER & FELD LLP<br>PAUL R. BESSETTE<br>300 W. 6TH, SUITE 2100<br>AUSTIN, TX 78701 | Claim 59, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>6858 | 7100-000 | | 147.78 | 2,373.81 |
| | 03/30/18 | 001222 | PIONEER OILFIELD TRUCKING, INC.<br>C/O GARLAND SANDHOP<br>P.O. BOX 2387<br>VICTORIA, TX 77902-2387 | Claim 6-2, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>CIV2-13,464 | 7100-000 | | 25.11 | 2,348.70 |
| * | 03/30/18 | 001223 | IMPLICIT MONITORING SOLUTIONS, LP<br>D/B/A METRIX<br>P.O. BOX 816005<br>DALLAS, TX 75381 | Claim 69, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>698 | 7100-004 | | 20.00 | 2,328.70 |
| | 03/30/18 | 001224 | WEATHERFORD INTERNATIONAL, INC<br>C/O EDWARD L ROTHBERG<br>11 GREENWAY PLAZA, SUITE 1400<br>HOUSTON, TEXAS 77046 | Claim 7-2, Payment 0.53% | 7100-000 | | 618.53 | 1,710.17 |
| | 03/30/18 | 001225 | MILLER ENVIRONMENTAL SERVICES, INC.<br>#44508<br>P.O. BOX 5233<br>CORPUS CHRISTI, TX 78465 | Claim 74, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 166.90 | 1,543.27 |
| * | 03/30/18 | 001226 | GRACE TRUCKING<br>P.O. BOX 457<br>BUFFALO, TX 75831 | Claim 75, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>4140 | 7100-004 | | 6.30 | 1,536.97 |
| | 03/30/18 | 001227 | LIBERTY PIONEER ENERGY SOURCE<br>ATTN: KIMBALL HODGES<br>1411 E. 840 NORTH | Claim 76, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>JUDGMENT | 7100-000 | | 876.83 | 660.14 |

Page Subtotals        0.00        2,439.73

Ver: 22.02b

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 58)*

FORM 2

Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-10538 -TMD
Case Name: DAYSTAR OIL & GAS CORP.

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Trustee Name: C. DANIEL ROBERTS
Bank Name: Union Bank
Account Number / CD #: *******6821 Checking - Non Interest

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | OREM, UT 84097 | | | | | |
| * 03/30/18 | 001228 | P & L RENTALS P.O. BOX 2090 PALESTINE, TX 75802 | Claim 78, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-004 | | 43.36 | 616.78 |
| 03/30/18 | 001229 | POWER CHOKES LP 10815 HUFFMEISTER RD CYPRESS, TX 77429 | Claim 79, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 6756 | 7100-000 | | 189.39 | 427.39 |
| 03/30/18 | 001230 | WAGNER'S FISHING & OILFIELD SERVICES & SUPPLY, INC. P.O. BOX 90253 HOUSTON, TX 77290-0253 | Claim 8, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 7748 | 7100-000 | | 90.71 | 336.68 |
| 03/30/18 | 001231 | COT OIL TOOL, INC. P.O. BOX 1619 GIDDINGS, TX 78942 | Claim 82, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS YO01 | 7100-000 | | 113.64 | 223.04 |
| * 03/30/18 | 001232 | AMERICAN PUMPING & TRUCKING P.O. BOX 16006 PHOENIX, AZ 85011 | Claim 85, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS 4436 | 7100-004 | | 10.56 | 212.48 |
| 03/30/18 | 001233 | CC FORBES, LP ATTN: JOHN CRISP P.O. BOX 250 ALICE, TX 78333 | Claim 86, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS | 7100-000 | | 10.18 | 202.30 |
| 03/30/18 | 001234 | TEXAS ENERGY C/O NISIMBLAT & BASART P.O. BOX 4154 ALICE, TX 78333 | Claim 87, Payment 0.53% | 7100-000 | | 41.73 | 160.57 |
| * 03/30/18 | 001235 | BROEMER AND ASSOCIATES 2918 BAGBY HOUSTON, TX 77006 | Claim 88, Payment 0.53% PAYMENTS TO UNSECURED CREDITORS I017 | 7100-004 | | 61.08 | 99.49 |
| 03/30/18 | 001236 | TEXAS ENERGY C/O NISIMBLAT & BASART P.O. BOX 4154 ALICE, TX 78333 | Claim 89, Payment 0.53% | 7100-000 | | 45.61 | 53.88 |

Page Subtotals          0.00          606.26

Ver: 22.02b

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 59)*

FORM 2

Page: 42

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-10538 -TMD | |
| Case Name: | DAYSTAR OIL & GAS CORP. | |

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Union Bank |
| Account Number / CD #: | *******6821  Checking - Non Interest |

Blanket Bond (per case limit):  $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/30/18 | 001237 | DOWNING WELLHEAD, INC.<br>8528 S.W. 2ND ST.<br>OKLAHOMA CITY, OK 73128 | Claim 9, Payment 0.53%<br>PAYMENTS TO UNSECURED CREDITORS<br>3060 | 7100-000 | | 40.25 | 13.63 |
| 03/30/18 | 001238 | U. S. BANKRUPTCY CLERK<br>HOMER THORNBERRY JUDICIAL BLDG.<br>903 SAN JACINTO, SUITE 322<br>AUSTIN, TX 78701 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #     CLAIM #     DIVIDEND<br>===============================<br>76          77          2.67<br>43          42          4.81<br>14          13          2.46<br>4           4           3.69 | <br><br><br><br>7100-001<br>7100-001<br>7100-001<br>7100-001 | | 13.63 | 0.00 |
| * 12/13/19 | 001111 | INTERNAL REVENUE SERVICE | Stop Payment Reversal<br>SA | 5800-004 | | -3,394.50 | 3,394.50 |
| * 12/13/19 | 001112 | INTERNAL REVENUE SERVICE | Stop Payment Reversal<br>SA | 5800-004 | | -837.68 | 4,232.18 |
| * 12/13/19 | 001113 | INTERNAL REVENUE SERVICE | Stop Payment Reversal<br>SA | 5800-004 | | -837.68 | 5,069.86 |
| * 12/13/19 | 001114 | TEXAS WORKFORCE COMMISSION | Stop Payment Reversal<br>SA | 5800-004 | | -295.65 | 5,365.51 |
| * 12/13/19 | 001115 | INTERNAL REVENUE SERVICE | Stop Payment Reversal<br>SA | 5800-004 | | -87.60 | 5,453.11 |
| * 12/13/19 | 001116 | INTERNAL REVENUE SERVICE | Stop Payment Reversal<br>SA | 5800-004 | | -3,394.50 | 8,847.61 |
| * 12/13/19 | 001117 | INTERNAL REVENUE SERVICE | Stop Payment Reversal<br>SA | 5800-004 | | -837.68 | 9,685.29 |
| * 12/13/19 | 001118 | INTERNAL REVENUE SERVICE | Stop Payment Reversal<br>SA | 5800-004 | | -837.68 | 10,522.97 |
| * 12/13/19 | 001119 | TEXAS WORKFORCE COMMISSION | Stop Payment Reversal<br>SA | 5800-004 | | -295.65 | 10,818.62 |

Page Subtotals          0.00          -10,764.74

Ver: 22.02b

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

FORM 2

Page: 43

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-10538 -TMD
Case Name: DAYSTAR OIL & GAS CORP.

Trustee Name: C. DANIEL ROBERTS
Bank Name: Union Bank
Account Number / CD #: *******6821 Checking - Non Interest

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/13/19 | 001120 | INTERNAL REVENUE SERVICE | Stop Payment Reversal SA | 5800-004 | | -87.60 | 10,906.22 |
| * 12/13/19 | 001124 | CIT TECHNOLOGY FINANCING SERVICES, INC. BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E. SONTERRA BLVD., #240 SAN ANTONIO, TX 78258 | Stop Payment Reversal SA | 7100-004 | | -7,585.73 | 18,491.95 |
| * 12/13/19 | 001125 | DELL FINANCIAL SERVICES, L.P. COLLECTIONS/CONSUMER BANKRUPTCY 12234B NORTH I-35 AUSTIN, TEXAS 78753-1705 | Stop Payment Reversal SA | 7100-004 | | -99.72 | 18,591.67 |
| * 12/13/19 | 001127 | SMITH INTERNATIONAL, INC. C/O KEVIN EVONT BOWENS 1212 GUADALUPE STREET, SUITE 104 AUSTIN, TX 78701 | Stop Payment Reversal SA | 7100-004 | | -3,153.62 | 21,745.29 |
| * 12/13/19 | 001133 | GRACE TRUCKING 4140 P.O. BOX 457 BUFFALO, TX 75831 | Stop Payment Reversal SA | 7100-004 | | -255.49 | 22,000.78 |
| * 12/13/19 | 001135 | DECKER, SAM 1509 SKIP TYLER CEDAR PARK, TX 78613 | Stop Payment Reversal SA | 7100-004 | | -4,087.83 | 26,088.61 |
| * 12/13/19 | 001139 | PRODUCTION ENHANCEMENT TECHNOLOGY, L.L.C ROBERT J. NAUDIN, JR. COATS/ROSE 3 GREENWAY PLAZA, STE. 2000 HOUSTON, TX 77046-0307 | Stop Payment Reversal SA | 7100-004 | | -3,321.20 | 29,409.81 |
| * 12/13/19 | 001143 | AMERICAN PUMPING & TRUCKING P.O. BOX 112 VICTORIA, TX 77902 | Stop Payment Reversal SA | 7100-004 | | -428.25 | 29,838.06 |

Page Subtotals 0.00 -19,019.44

Ver: 22.02b

LFORM24

FORM 2

Page: 44

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-10538 -TMD | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6821 Checking - Non Interest |

| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/13/19 | 001159 | DAVIS ORETSKY PC<br>ANDREW ORETSKY<br>5341 MCCULLOCH CIRCLE<br>HOUSTON, TX 77002 | Stop Payment Reversal<br>SA | 7100-004 | | -4,657.04 | 34,495.10 |
| * 12/13/19 | 001165 | IMPLICIT MONITORING SOLUTIONS, LP<br>D/B/A METRIX<br>P.O. BOX 816005<br>DALLAS, TX 75381 | Stop Payment Reversal<br>SA | 7100-004 | | -811.08 | 35,306.18 |
| * 12/13/19 | 001169 | GRACE TRUCKING<br>P.O. BOX 457<br>BUFFALO, TX 75831 | Stop Payment Reversal<br>SA | 7100-004 | | -255.49 | 35,561.67 |
| * 12/13/19 | 001171 | DAHILL INDUSTRIES<br>655 RICHLAND HILLS DR. SUITE 125<br>SAN ANTONIO,TX 78245 | Stop Payment Reversal<br>SA | 7100-004 | | -108.17 | 35,669.84 |
| * 12/13/19 | 001172 | P & L RENTALS<br>P.O. BOX 2090<br>PALESTINE, TX 75802 | Stop Payment Reversal<br>SA | 7100-004 | | -1,757.72 | 37,427.56 |
| * 12/13/19 | 001176 | AMERICAN PUMPING & TRUCKING<br>P.O. BOX 16006<br>PHOENIX, AZ 85011 | Stop Payment Reversal<br>SA | 7100-004 | | -428.25 | 37,855.81 |
| * 12/13/19 | 001179 | BROEMER AND ASSOCIATES<br>2918 BAGBY<br>HOUSTON, TX 77006 | Stop Payment Reversal<br>SA | 7100-004 | | -2,475.72 | 40,331.53 |
| * 12/13/19 | 001186 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E. SONTERRA BLVD., #240<br>SAN ANTONIO, TX 78258 | Stop Payment Reversal<br>SA | 7100-004 | | -187.15 | 40,518.68 |
| * 12/13/19 | 001187 | STRAIGHT LINE C/O ODEN & JONES<br>71 N. WRIGHT<br>ALICE, TX 78332 | Stop Payment Reversal<br>SA | 7100-004 | | -31.21 | 40,549.89 |

| | | | | Page Subtotals | 0.00 | -10,711.83 | |

Ver: 22.02b

FORM 2

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-10538 -TMD | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6821  Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/13/19 | 001188 | SMITH INTERNATIONAL, INC. C/O KEVIN EVONT BOWENS 1212 GUADALUPE STREET, SUITE 104 AUSTIN, TX 78701 | Stop Payment Reversal SA | 7100-004 | | -77.81 | 40,627.70 |
| * 12/13/19 | 001196 | DECKER, SAM 1509 SKIP TYLER CEDAR PARK, TX 78613 | Stop Payment Reversal SA | 7100-004 | | -100.85 | 40,728.55 |
| * 12/13/19 | 001200 | PRODUCTION ENHANCEMENT TECHNOLOGY, L.L.C ROBERT J. NAUDIN, JR. COATS/ROSE 3 GREENWAY PLAZA, STE. 2000 HOUSTON, TX 77046-0307 | Stop Payment Reversal SA | 7100-004 | | -81.93 | 40,810.48 |
| * 12/13/19 | 001204 | AMERICAN PUMPING & TRUCKING P.O. BOX 112 VICTORIA, TX 77902 | Stop Payment Reversal SA | 7100-004 | | -10.56 | 40,821.04 |
| * 12/13/19 | 001215 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILADELPHIA, PA 19101-7317 | Stop Payment Reversal SA | 7100-004 | | -335.08 | 41,156.12 |
| * 12/13/19 | 001218 | DAVIS ORETSKY PC ANDREW ORETSKY 5341 MCCULLOCH CIRCLE HOUSTON, TX 77002 | Stop Payment Reversal SA | 7100-004 | | -114.89 | 41,271.01 |
| * 12/13/19 | 001223 | IMPLICIT MONITORING SOLUTIONS, LP D/B/A METRIX P.O. BOX 816005 DALLAS, TX 75381 | Stop Payment Reversal SA | 7100-004 | | -20.00 | 41,291.01 |
| * 12/13/19 | 001226 | GRACE TRUCKING P.O. BOX 457 BUFFALO, TX 75831 | Stop Payment Reversal SA | 7100-004 | | -6.30 | 41,297.31 |

| | | | Page Subtotals | | 0.00 | -747.42 | |

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

Exhibit 9

| Case No: | 08-10538  -TMD | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Union Bank |
| | | Account Number / CD #: | *******6821  Checking - Non Interest |
| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/13/19 | 001228 | P & L RENTALS<br>P.O. BOX 2090<br>PALESTINE, TX 75802 | Stop Payment Reversal<br>SA | 7100-004 | | -43.36 | 41,340.67 |
| * 12/13/19 | 001232 | AMERICAN PUMPING & TRUCKING<br>P.O. BOX 16006<br>PHOENIX, AZ 85011 | Stop Payment Reversal<br>SA | 7100-004 | | -10.56 | 41,351.23 |
| * 12/13/19 | 001235 | BROEMER AND ASSOCIATES<br>2918 BAGBY<br>HOUSTON, TX 77006 | Stop Payment Reversal<br>SA | 7100-004 | | -61.08 | 41,412.31 |
| * 12/16/19 | 001194 | GRACE TRUCKING<br>4140<br>P.O. BOX 457<br>BUFFALO, TX 75831 | Stop Payment Reversal<br>SA | 7100-004 | | -6.30 | 41,418.61 |
| 12/18/19 | | Trsf To Axos Bank | FINAL TRANSFER | 9999-000 | | 41,418.61 | 0.00 |

|  |  | | |
|---|---|---|---|
| COLUMN TOTALS | 542,647.25 | 542,647.25 | 0.00 |
| Less:  Bank Transfers/CD's | 527,147.25 | 41,418.61 | |
| Subtotal | 15,500.00 | 501,228.64 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 15,500.00 | 501,228.64 | |

Page Subtotals          0.00          41,297.31

Ver: 22.02b

FORM 2

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-10538 -TMD | | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | | Bank Name: | Axos Bank |
| | | | Account Number / CD #: | *******0045 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******9639 | | | |
| For Period Ending: | 03/10/21 | | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 12/18/19 | | Trsf In From Union Bank | INITIAL WIRE TRANSFER IN | 9999-000 | 41,418.61 | | 41,418.61 |
| | 03/17/20 | 003001 | TEXAS WORKFORCE COMMISSION | Auto1 | 5800-000 | | 295.65 | 41,122.96 |
| | | | | Re: wage claim of Christina Larrea | | | | |
| | 03/17/20 | 003002 | TEXAS WORKFORCE COMMISSION | Auto 3 | 5800-000 | | 295.65 | 40,827.31 |
| | | | | Re: wage claim of Paul Cothron | | | | |
| | 03/17/20 | 003003 | INTERNAL REVENUE SERVICE | Auto1 | 5800-000 | | 3,394.50 | 37,432.81 |
| | 03/17/20 | 003004 | INTERNAL REVENUE SERVICE | Auto1 | 5800-000 | | 837.68 | 36,595.13 |
| | 03/17/20 | 003005 | INTERNAL REVENUE SERVICE | Auto1 | 5800-000 | | 837.68 | 35,757.45 |
| | 03/17/20 | 003006 | INTERNAL REVENUE SERVICE | Auto1 | 5800-000 | | 87.60 | 35,669.85 |
| | 03/17/20 | 003007 | INTERNAL REVENUE SERVICE | Auto3 | 5800-000 | | 3,394.50 | 32,275.35 |
| | 03/17/20 | 003008 | INTERNAL REVENUE SERVICE | Auto3 | 5800-000 | | 837.68 | 31,437.67 |
| | 03/17/20 | 003009 | INTERNAL REVENUE SERVICE | Auto3 | 5800-000 | | 837.68 | 30,599.99 |
| | 03/17/20 | 003010 | INTERNAL REVENUE SERVICE | Auto3 | 5800-000 | | 87.60 | 30,512.39 |
| * | 03/17/20 | 003011 | CIT TECHNOLOGY FINANCING SERVICES, INC. BANKRUPTCY PROCESSING SOLUTIONS, INC. 800 E. SONTERRA BLVD., #240 SAN ANTONIO, TX 78258 | PAYMENTS TO UNSECURED CREDITORS 910-0063130-000 | 7100-003 | | 7,772.88 | 22,739.51 |
| * | 03/17/20 | 003012 | DELL FINANCIAL SERVICES, L.P. COLLECTIONS/CONSUMER BANKRUPTCY 12234B NORTH I-35 AUSTIN, TEXAS 78753-1705 | PAYMENTS TO UNSECURED CREDITORS 501-6883807-005 | 7100-003 | | 99.72 | 22,639.79 |
| * | 03/17/20 | 003013 | STRAIGHT LINE C/O ODEN & JONES 71 N. WRIGHT ALICE, TX 78332 | PAYMENTS TO UNSECURED CREDITORS JUDGMENT | 7100-003 | | 31.21 | 22,608.58 |
| * | 03/17/20 | 003014 | SMITH INTERNATIONAL, INC. C/O KEVIN EVONT BOWENS 1212 GUADALUPE STREET, SUITE 104 AUSTIN, TX 78701 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 3,231.43 | 19,377.15 |
| | | | | Page Subtotals | | 41,418.61 | 22,041.46 | |

Ver: 22.02b

FORM 2

Page: 48

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-10538 -TMD | Trustee Name: | C. DANIEL ROBERTS |
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0045 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/17/20 | 003015 | GRACE TRUCKING 4140 P.O. BOX 457 BUFFALO, TX 75831 | PAYMENTS TO UNSECURED CREDITORS 4140 | 7100-003 | | 261.79 | 19,115.36 |
| * 03/17/20 | 003016 | DECKER, SAM 1509 SKIP TYLER CEDAR PARK, TX 78613 | PAYMENTS TO UNSECURED CREDITORS 5660 | 7100-003 | | 4,188.68 | 14,926.68 |
| * 03/17/20 | 003017 | PRODUCTION ENHANCEMENT TECHNOLOGY, L.L.C ROBERT J. NAUDIN, JR. COATS/ROSE 3 GREENWAY PLAZA, STE. 2000 HOUSTON, TX 77046-0307 | PAYMENTS TO UNSECURED CREDITORS 0017 | 7100-003 | | 3,403.13 | 11,523.55 |
| * 03/17/20 | 003018 | AMERICAN PUMPING & TRUCKING P.O. BOX 112 VICTORIA, TX 77902 | PAYMENTS TO UNSECURED CREDITORS 4436 | 7100-003 | | 438.81 | 11,084.74 |
| * 03/17/20 | 003019 | INTERNAL REVENUE SERVICE PO BOX 7317 PHILADELPHIA, PA 19101-7317 | | 7100-003 | | 335.08 | 10,749.66 |
| * 03/17/20 | 003020 | DAVIS ORETSKY PC ANDREW ORETSKY 5341 MCCULLOCH CIRCLE HOUSTON, TX 77002 | PAYMENTS TO UNSECURED CREDITORS 9910 | 7100-003 | | 4,771.93 | 5,977.73 |
| * 03/17/20 | 003021 | IMPLICIT MONITORING SOLUTIONS, LP D/B/A METRIX P.O. BOX 816005 DALLAS, TX 75381 | PAYMENTS TO UNSECURED CREDITORS 698 | 7100-003 | | 831.08 | 5,146.65 |
| * 03/17/20 | 003022 | GRACE TRUCKING P.O. BOX 457 BUFFALO, TX 75831 | PAYMENTS TO UNSECURED CREDITORS 4140 | 7100-003 | | 261.79 | 4,884.86 |

| | Page Subtotals | 0.00 | 14,492.29 |

Ver: 22.02b

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

FORM 2

Page:  49

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0045  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $  5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 03/17/20 | 003023 | DAHILL INDUSTRIES<br>655 RICHLAND HILLS DR. SUITE 125<br>SAN ANTONIO,TX 78245 | PAYMENTS TO UNSECURED CREDITORS<br>G793 | 7100-003 | | 108.17 | 4,776.69 |
| * 03/17/20 | 003024 | P & L RENTALS<br>P.O. BOX 2090<br>PALESTINE, TX 75802 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | 1,801.08 | 2,975.61 |
| * 03/17/20 | 003025 | AMERICAN PUMPING & TRUCKING<br>P.O. BOX 16006<br>PHOENIX, AZ 85011 | PAYMENTS TO UNSECURED CREDITORS<br>4436 | 7100-003 | | 438.81 | 2,536.80 |
| * 03/17/20 | 003026 | BROEMER AND ASSOCIATES<br>2918 BAGBY<br>HOUSTON, TX 77006 | PAYMENTS TO UNSECURED CREDITORS<br>I017 | 7100-003 | | 2,536.80 | 0.00 |
| * 05/04/20 | 003011 | CIT TECHNOLOGY FINANCING SERVICES, INC.<br>BANKRUPTCY PROCESSING SOLUTIONS, INC.<br>800 E. SONTERRA BLVD., #240<br>SAN ANTONIO, TX 78258 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -7,772.88 | 7,772.88 |
| * 05/04/20 | 003012 | DELL FINANCIAL SERVICES, L.P.<br>COLLECTIONS/CONSUMER BANKRUPTCY<br>12234B NORTH I-35<br>AUSTIN, TEXAS 78753-1705 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -99.72 | 7,872.60 |
| * 05/04/20 | 003013 | STRAIGHT LINE C/O ODEN & JONES<br>71 N. WRIGHT<br>ALICE, TX 78332 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -31.21 | 7,903.81 |
| * 05/04/20 | 003014 | SMITH INTERNATIONAL, INC.<br>C/O KEVIN EVONT BOWENS<br>1212 GUADALUPE STREET, SUITE 104<br>AUSTIN, TX 78701 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -3,231.43 | 11,135.24 |
| * 05/04/20 | 003015 | GRACE TRUCKING<br>4140<br>P.O. BOX 457 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -261.79 | 11,397.03 |

| | | | Page Subtotals | | 0.00 | -6,512.17 | |

Ver: 22.02b

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 50

Exhibit 9

Case No: 08-10538 -TMD
Case Name: DAYSTAR OIL & GAS CORP.

Taxpayer ID No: *******9639
For Period Ending: 03/10/21

Trustee Name: C. DANIEL ROBERTS
Bank Name: Axos Bank
Account Number / CD #: *******0045 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BUFFALO, TX 75831 | | | | | |
| * 05/04/20 | 003016 | DECKER, SAM<br>1509 SKIP TYLER<br>CEDAR PARK, TX 78613 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -4,188.68 | 15,585.71 |
| * 05/04/20 | 003017 | PRODUCTION ENHANCEMENT TECHNOLOGY, L.L.C<br>ROBERT J. NAUDIN, JR.<br>COATS/ROSE<br>3 GREENWAY PLAZA, STE. 2000<br>HOUSTON, TX 77046-0307 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -3,403.13 | 18,988.84 |
| * 05/04/20 | 003018 | AMERICAN PUMPING & TRUCKING<br>P.O. BOX 112<br>VICTORIA, TX 77902 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -438.81 | 19,427.65 |
| * 05/04/20 | 003020 | DAVIS ORETSKY PC<br>ANDREW ORETSKY<br>5341 MCCULLOCH CIRCLE<br>HOUSTON, TX 77002 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -4,771.93 | 24,199.58 |
| * 05/04/20 | 003021 | IMPLICIT MONITORING SOLUTIONS, LP<br>D/B/A METRIX<br>P.O. BOX 816005<br>DALLAS, TX 75381 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -831.08 | 25,030.66 |
| * 05/04/20 | 003022 | GRACE TRUCKING<br>P.O. BOX 457<br>BUFFALO, TX 75831 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -261.79 | 25,292.45 |
| * 05/04/20 | 003023 | DAHILL INDUSTRIES<br>655 RICHLAND HILLS DR. SUITE 125<br>SAN ANTONIO,TX 78245 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -108.17 | 25,400.62 |
| * 05/04/20 | 003024 | P & L RENTALS<br>P.O. BOX 2090<br>PALESTINE, TX 75802 | PAYMENTS TO UNSECURED CREDITORS | 7100-003 | | -1,801.08 | 27,201.70 |

Page Subtotals    0.00    -15,804.67

Ver: 22.02b

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

Exhibit 9

| Case No: | 08-10538 -TMD | Trustee Name: | C. DANIEL ROBERTS |
|---|---|---|---|
| Case Name: | DAYSTAR OIL & GAS CORP. | Bank Name: | Axos Bank |
| | | Account Number / CD #: | *******0045 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******9639 | | |
| For Period Ending: | 03/10/21 | Blanket Bond (per case limit): | $ 5,000,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | | | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | | | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 05/04/20 | 003025 | AMERICAN PUMPING & TRUCKING<br>P.O. BOX 16006<br>PHOENIX, AZ 85011 | PAYMENTS TO UNSECURED CREDITORS | | | | 7100-003 | | | -438.81 | 27,640.51 |
| * | 05/04/20 | 003026 | BROEMER AND ASSOCIATES<br>2918 BAGBY<br>HOUSTON, TX 77006 | PAYMENTS TO UNSECURED CREDITORS | | | | 7100-003 | | | -2,536.80 | 30,177.31 |
| | 05/04/20 | 003027 | U. S. BANKRUPTCY CLERK<br>HOMER THORNBERRY JUDICIAL BLDG.<br>903 SAN JACINTO, SUITE 322<br>AUSTIN, TX 78701 | PAYMENTS TO UNSECURED CREDITORS<br>910-0063130-000<br>DIVIDENDS REMITTED TO THE COURT | | | | | | | 30,177.31 | 0.00 |
| | | | | ITEM # | CLAIM # | DIVIDEND | | | | | |
| | | | | ================================= | | | | | | | |
| | | | | 13 | 12 | 7,772.88 | | 7100-001 | | | |
| | | | | 14 | 13 | 99.72 | | 7100-001 | | | |
| | | | | 15 | 14 | 31.21 | | 7100-001 | | | |
| | | | | 16 | 15 | 3,231.43 | | 7100-001 | | | |
| | | | | 23 | 22 | 261.79 | | 7100-001 | | | |
| | | | | 27 | 26 | 4,188.68 | | 7100-001 | | | |
| | | | | 33 | 32 | 3,403.13 | | 7100-001 | | | |
| | | | | 38 | 37 | 438.81 | | 7100-001 | | | |
| | | | | 54 | 53 | 4,771.93 | | 7100-001 | | | |
| | | | | 68 | 69 | 831.08 | | 7100-001 | | | |
| | | | | 74 | 75 | 261.79 | | 7100-001 | | | |
| | | | | 76 | 77 | 108.17 | | 7100-001 | | | |
| | | | | 77 | 78 | 1,801.08 | | 7100-001 | | | |
| | | | | 84 | 85 | 438.81 | | 7100-001 | | | |
| | | | | 87 | 88 | 2,536.80 | | 7100-001 | | | |
| * | 09/28/20 | 003019 | INTERNAL REVENUE SERVICE<br>PO BOX 7317<br>PHILADELPHIA, PA 19101-7317 | VOID<br>staled dated check. new address used | | | | 7100-003 | | | -335.08 | 335.08 |

| | | | Page Subtotals | 0.00 | 26,866.62 |
|---|---|---|---|---|---|

Ver: 22.02b

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 52

Exhibit 9

| | |
|---|---|
| Case No: | 08-10538 -TMD |
| Case Name: | DAYSTAR OIL & GAS CORP. |
| Taxpayer ID No: | *******9639 |
| For Period Ending: | 03/10/21 |

| | |
|---|---|
| Trustee Name: | C. DANIEL ROBERTS |
| Bank Name: | Axos Bank |
| Account Number / CD #: | *******0045  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 5,000,000.00 |
| Separate Bond (if applicable): | |

| | 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| * | 09/28/20 | 003028 | INTERNAL REVENUE SERVICE 300 E 8th Street, Stop 5026AUS Austin, TX 78701 | 76-0519639 , Claim no.5-5B | 7100-003 | | 335.08 | 0.00 |
| * | 01/29/21 | 003028 | INTERNAL REVENUE SERVICE 300 E 8th Street, Stop 5026AUS Austin, TX 78701 | 76-0519639 , Claim no.5-5B stale dated check | 7100-003 | | -335.08 | 335.08 |
| | 01/29/21 | 003029 | U. S. BANKRUPTCY CLERK HOMER THORNBERRY JUDICIAL BLDG. 903 SAN JACINTO, SUITE 322 AUSTIN, TX 78701 | 76-0519639 , Claim no.5-5B | 7100-001 | | 335.08 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 41,418.61 | 41,418.61 | 0.00 |
| Less:  Bank Transfers/CD's | 41,418.61 | 0.00 | |
| Subtotal | 0.00 | 41,418.61 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 41,418.61 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Money Market - Interest Bearing - *******2777 | 1,017,612.76 | 490,465.51 | 0.00 |
| Checking - Non Interest - *******6821 | 15,500.00 | 501,228.64 | 0.00 |
| Checking Account (Non-Interest Earn - *******0045 | 0.00 | 41,418.61 | 0.00 |
| | ------------------------ | ------------------------ | ------------------------ |
| | 1,033,112.76 | 1,033,112.76 | 0.00 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals      0.00      335.08

Ver: 22.02b